# United States Bankruptcy Court
## for the District of Columbia

**FILED**

APR 2 5 2008

Clerk, U.S. District and
Bankruptcy Courts

In Re: The Greater Southeast Community Hospital Foundation

Case Number: 99-1159

Case: 1:08-cv-00718
Assigned To : Kollar-Kotelly, Colleen
Assign. Date : 4/25/2008
Description: General Civil

Debtor(s)     Chapter: 11

---

**TO:    Clerk, U.S. District Court for the District of Columbia**

Transmitted herewith is the **Notice of Appeal** in the above-captioned bankruptcy case.  Included in the transmittal is a copy of order being appealed and a certified copy of the docket sheet.

**Documents related to the appeal include:**

| DE# | Document | Filer |
|---|---|---|
| 3351 | Order Approving Settlement | Signed by Judge Teel |
| 3372 | Notice of Appeal (to DE 3351) | Advantage Healthplan |
| 3391 | Receipt of Record on Appeal (assigned case number 1:08-cv-00166-CKK) | The Court |
| 3393 | Motion for Declaratory Relief and to Enforce Settlement | Pillsbury Winthrop Shaw Pittman LLP and Patrick J. Potter |
| 3397 | Objection | Advantage Healthplan |
| 3400 | Response | Welcome Homes |
| 3408 | Order Granting Motion for Declaratory Relief and to Enforce Settlement | Signed by Judge Teel |
| **3412** | **Notice of Appeal (to DE 3408)** | **Advantage Healthplan** |
| 3414 | Statement of Issues on Appeal | Advantage Healthplan |
| 3415 | Appellant Designation | Advantage Healthplan |





| 3416 | Amended Statement of Issues on Appeal | Advantage Healthplan` |
| 3417 | Statement of Issues on Appeal | Patrick Potter |
| 3418 | Appellee Designation | Patrick Potter |

**Other comments:**

**The parties to the order appealed and their respective attorneys are as follows:**

| Appellant/Plaintiff | Attorney |
|---|---|
| Elliot R. Wolff<br>Advantage Healthplan Inc. | Lawrence P. Block<br>Janet M. Nesse<br>Stinson Morrison Hecker LLP<br>1150 18th Street, NW<br>Suite 800<br>Washington, DC 20036 |
| **Appellee/Defendant** | **Attorney** |
| The Plan Committee<br>Patrick J. Potter<br>Pillsbury Winthrop Shaw Pittman LLP | Patrick Potter<br>Pillsbury Winthrop Shaw Pittman LLP<br>2300 N Street, NW<br>Washington, DC 20037 |

By the Clerk,

Dated:        4/24/2008

By: Aimee Mathewes
Deputy Clerk

Please return a copy of this transmittal with the following information:

District Court Case Number:
Judge Assigned:                    [*Affix Label Here*]
Date Stamp:

The order below is hereby signed.

Signed: February 26, 2008.



_S. Martin Teel, Jr._

S. Martin Teel, Jr.
United States Bankruptcy Judge

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| In re: The Greater Southeast Community Hospital Foundation, Inc., et al. (Members Of the Greater Southeast Healthcare System), | Case No. 99-01159 (Chapter 11) |
| | Jointly Administered |
| Debtors. | |
| Pillsbury Winthrop Shaw Pittman LLP and Patrick J. Potter, as Former Plan Agent, Movants. | Contested Matter |
| vs. | |
| The Plan Committee, Respondent. | |

## ORDER ON MOTION FOR DECLARATORY RELIEF PURSUANT TO 28 U.S.C. § 2201 AND TO ENFORCE SETTLEMENT AGREEMENT

This matter came before the Court on the Motion Pillsbury[1] for Declaratory Relief

Pursuant to 28 U.S.C. § 2201 and to Enforce Settlement Agreement (the "Motion").  Having

reviewed the record in the case, including the Motion and other pleadings filed in response

---

[1]    For convenience **"Pillsbury"** collectively refers to Pillsbury Winthrop Shaw Pittman LLP and Patrick J. Potter, solely in his capacity as former Plan Agent.

thereto, the arguments of counsel for: (i) Advantage Healthplan Inc. and Elliot Wolff,

(ii)Welcome Home, Inc. and (iii) Movants, and for the reasons stated on the record, the Court

hereby **FINDS** that an actual disputes exist as to (a) whether the Committee is obligated to

defend the Appeal (as defined in the Motion); and (b) whether the Committee has breached (and

continues to breach) the Settlement Agreement by failing to defend the Appeal;[2]; and the Court

**FINDS** that (x) the Committee is obligated to defend the Appeal[3]; and (y) the Committee has

breached (and continues to breach) the Settlement Agreement by failing to defend the Appeal;

and ACCORDINGLY,

　　　　IT SHALL BE AND HEREBY IS

　　　　ORDERED, that the Motion shall be and hereby is granted as set forth herein; and it is

further

　　　　ORDERED, the each of the arguments of Advantage and Wolff are overruled;

specifically,

　　　　(i)　　　　Advantage and Wolff object that the Court lacks jurisdiction to hear and decide

the Motion. Such objection is overruled. Advantage and Wolff concede that the Settlement

Agreement has not been stayed and that this Court has jurisdiction to enforce the Settlement

Agreement in the absence of a stay. This Court has jurisdiction to declare the rights and legal

relations of the parties pursuant to the unstayed Settlement Agreement. Pillsbury is not seeking a

---

[2]　　　　Pillsbury orally modified their request for a finding and declaration regarding whether Pillsbury is entitled to recover its fees and expenses if Pillsbury defends the Appeal, and upon such modification, the Court declines to either make a finding or a ruling, all parties' rights regarding such matter being reserved.

[3]　　　　Advantage and Wolff acknowledged and agreed at the February 15, 2008 hearing that Welcome Home, on behalf of the Plan Committee may retain counsel of its choosing (except Shulman Rogers Gandal Pordy & Ecker, PA) for any and all purposes, including defense of the appeal. Such agreement is (or will be) further evidenced in a separate order of this Court.

2

modification of the Settlement Agreement or the order on appeal, and no such modification is hereby ordered.

(ii)     Advantage and Wolff object that the Motion should have been brought as an adversary proceeding. Such objection is overruled. Rule 7001 sets forth the matters which must be filed as adversary proceedings. The Motion seeks a declaration of the rights and legal relations of the parties. A declaratory judgment may be brought by motion unless the declaration relates to a proceeding identified in Rule 7001, which the Motion does not. Advantage and Wolff argue that the Motion is to recover money or property, but it is not. Rather, like a motion to interpret a confirmed plan, which could lead to someone being owed money, the Motion seeks only a declaration regarding whether the Plan Committee is in breach of the unstayed Settlement Agreement to the extent it fails to defend the appeal.

(iii)     Advantage and Wolff object that the disputes identified in the Motion are not ripe. Such objection is overruled. An actual controversy exists as set forth in the Motion. Paragraph 14 of the Settlement Agreement requires that the Plan Committee take such action as is necessary to consummate the Settlement Agreement. This Court has found that defense of the appeal is an action necessary for the consummation of the Settlement Agreement. This Court has further found that the Plan Committee is currently in breach of the Settlement Agreement because of its failure to defend the appeal of the Settlement Agreement. The parties are entitled to know now that the failure to take such action is a breach of the Settlement Agreement.

(iv)     Advantage and Wolff object that the Settlement Agreement may be set aside and that the Motion may be moot. Such objection is overruled. As noted above, and as Advantage and Wolff concede, the Settlement Agreement is unstayed. Thus, the Settlement Agreement is enforceable.

3

ORDERED, that this Order shall be without further effect in the event the Settlement

Agreement is set aside by a final, nonappealable order.

IT IS SO ORDERED.


cc:     Patrick Potter
        Pillsbury Winthrop Shaw Pittman LLP
        2300 N Street, N.W.
        Washington, D.C. 20037

        Janet M. Nesse
        Stinson Morris & Hecker LLP
        18th Street, N.W.
        Suite
        Washington, D.C. 20036

        Bruce Goldman
        Nelson C. Cohen
        Zuckerman Spaeder LLP
        1800 M Street, N.W.
        Suite 1000
        Washington, D.C. 20036

4

# U.S. Bankruptcy Court
## United States Bankruptcy Court for the District of Columbia (Washington, D.C.)
## Bankruptcy Petition #: 99-01159

*Assigned to:* Judge S. Martin Teel Jr.                    *Date Filed:* 05/27/1999
Chapter 11
Voluntary
Asset

**Debtor**                                    represented by **Andrew J. Love**
**The Greater SE Comm. Hosp. Foundation In**        Shaw Pittman, LLP
1310 Southern Avenue SE                        2300 N Street, NW
Washington, DC 20032                          Washington, DC 20037
( )                                            (202) 663-8155
Tax id: 53-0238460                            Email:
**dba**                                        andrew.love@shawpittman.com
**Greater Southeast Healthcare System**

                                              **David J. Heubeck**
                                              Lisa Tancredi
                                              Venable, Baetjer and Howard,
                                              LLP
                                              1800 Mercantile Bank & Trust
                                              Bldg.
                                              Baltimore, Md 21201-2978

                                              **David E. Rice**
                                              Venable, Baetjer and Howard
                                              1800 Merchantile Bank &
                                              Trust Building
                                              2 Hopkins Plaza
                                              Baltimore, MD 21201
                                              (301) 244-7400

                                              **Frederick W. H. Carter**
                                              Venable LLP
                                              575 7th Street, NW
                                              Washington, DC 20004-1601
                                              202-344-8191
                                              Email: fwhcarter@venable.com

                                              **John A. Roberts**

Venable, Baetjer and Howard,
LLP
1800 Mercantile Bank & Trust
Building
2 Hopkins Plaza
Baltimore, Md 21201

**Richard L. Wasserman**
Venable, Baetjer and Howard
1800 Mercantile Bank and
Trust Bldg
2 Hopkins Plaza
Baltimore, MD 21201
(410) 244-7400

**Debtor**                          represented by **David J. Heubeck**
**Greater SE Management Co.**                      (See above for address)

                                                   **David E. Rice**
                                                   (See above for address)

                                                   **Frederick W. H. Carter**
                                                   (See above for address)

                                                   **John A. Roberts**
                                                   (See above for address)

                                                   **Richard L. Wasserman**
                                                   (See above for address)

**Debtor**                          represented by **David J. Heubeck**
**Fort Washington Nursing Home Inc.**              (See above for address)

                                                   **David E. Rice**
                                                   (See above for address)

                                                   **Frederick W. H. Carter**
                                                   (See above for address)

                                                   **John A. Roberts**
                                                   (See above for address)

                                                   **Richard L. Wasserman**
                                                   (See above for address)

*Debtor*
**Greater Southeast Community Hosp Corp**
1310 Southern Avenue SE
Washington, DC 20032
( )
Tax id: 52-1181428

represented by **David J. Heubeck**
(See above for address)

**David E. Rice**
(See above for address)

**Frederick W. H. Carter**
(See above for address)

**George R. Keys**
Jordan & Keys
1400 16th St., NW #700
Washington, DC 20036

**James P. Gleason , Jr.**
451 Hungerford Dr Suite 600
Rockville, MD 20850
(301) 294-2110

**John A. Roberts**
(See above for address)

**Richard L. Wasserman**
(See above for address)

*U.S. Trustee*
**U. S. Trustee for Region Four, 11**
U. S. Trustee's Office
115 South Union St
Suite 210 Plaza Level
Alexandria, VA 22314
703-557-7183

represented by **Dennis J. Early**
Office of U.S. Trustee
115 S. Union St
Suite 210, Plaza Level
Alexandria, VA 22314
(703) 557-7183

| Filing Date | # | Docket Text |
|---|---|---|
| 05/27/1999 | 1 | Voluntary Petition, List of (20) Twenty Unsecured Claims, Resolution of the Board, List of Creditors & Matrix, Disclosure statement due 9/24/99 Chapter 11 Plan due 9/24/99 (Filing Fee: $830.00; Reciept #33703) (kn) (Entered: 05/28/1999) |
| 05/27/1999 | 4 | Disclosure of Compensation By Attorney For Debtor In the Amount of $15,000.00. (ej) (Entered: 06/01/1999) |

| 05/27/1999 | 5 | Application By Debtor The Greater SE Comm. Hosp. Foundation In To Employ Richard Wasserman and Venable, Baetjer and Hoawrd, LLP as counsel . (ej) (Entered: 06/01/1999) |
| 05/27/1999 | 6 | Motion By Richard L. Wasserman for Debtor The Greater SE Comm. Hosp. Foundation In To Appear Pro Hac Vice . (ej) (Entered: 06/01/1999) |
| 05/28/1999 | 2 | Motion By Debtor The Greater SE Comm. Hosp. Foundation In For Joint Administration of cases 99-1159,99-1160,99-1161 & 99-1162 . (ej) (Entered: 06/01/1999) |
| 05/28/1999 | 3 | Notice of Motion/Application RE: [2-1] Motion For Joint Administration of cases 99-1159,99-1160,99-1161 & 99-1162 by The Greater SE Comm. Hosp. Foundation In ; Notice Served 5/28/99 ; Objections to Motion Due: 6/8/99 . (ej) (Entered: 06/01/1999) |
| 06/02/1999 | | First Meeting of Creditors Scheduled For 1:00 6/24/99 At 1110 Vermont Ave., NW Room 210 ; Last Day to File Proof of Claim: 10/2/99. Government Proof of Claim Deadline is 180 Days From Order of Relief. (kc) (Entered: 06/02/1999) |
| 06/03/1999 | 7 | Order Granting [6-1] Motion To Appear Pro Hac Vice by Richard L. Wasserman . C/M 6 (ej) (Entered: 06/03/1999) |
| 06/03/1999 | 8 | Motion By Debtor The Greater SE Comm. Hosp. Foundation In To extend Time To file statements and schedules . (ej) (Entered: 06/07/1999) |
| 06/03/1999 | 9 | Notice of Motion/Application RE: [8-1] Motion To extend Time To file statements and schedules by The Greater SE Comm. Hosp. Foundation In ; Notice Served 6/3/99 ; Objections to Motion Due: 6/23/99 . (ej) (Entered: 06/07/1999) |
| 06/03/1999 | 10 | Application By Debtor The Greater SE Comm. Hosp. Foundation In To Employ Cohen Rutherford Blum & Schott as accountant and financial advisor DE 131 (ej) (Entered: 06/07/1999) |
| 06/03/1999 | 11 | Limited Objection By Interested Party U.S. Trustee To [5-1] Application To Employ Richard Wasserman and Venable, Baetjer and Hoawrd, LLP as counsel by The Greater SE Comm. Hosp. Foundation In. (ej) (Entered: 06/07/1999) |
| 06/03/1999 | 12 | Amended Certificate of Service Re:[3-1] Motion/Application Notice . Filed by: Richard L. Wasserman for Debtor The Greater SE Comm. Hosp. Foundation Inc. (ej) (Entered: 06/07/1999) |

| 06/03/1999 | 24 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Tracy L. Klestadt for BPS Guard Services, Inc.. (kc) (Entered: 06/17/1999) |
| 06/08/1999 | 13 | Notice to all Creditors of First Meeting; Date Mailed: 6/5/99. (ej) (Entered: 06/09/1999) |
| 06/08/1999 | 14 | Notice of Appearance And Request For Service Of Notice By Lewis I. Winarsky for Creditor Washington Gas Energy Services. (ej) (Entered: 06/09/1999) |
| 06/10/1999 | 15 | Emergency Motion by Debtor The Greater SE Comm. Hosp. Foundation In For authority to enter into insurance premium financing agreement . (ej) (Entered: 06/10/1999) |
| 06/10/1999 | 16 | Limited Objection By Interested Party U.S. Trustee To [8-1] Motion To extend Time To file statements and by The Greater SE Comm. Hosp. Foundation In . (ej) (Entered: 06/11/1999) |
| 06/10/1999 | 17 | LImited Objection By Interested Party U.S. Trustee To [10-1] Application To Employ Cohen Rutherford Blum & Schott as accountant and financial advisor by The Greater SE Comm. Hosp. Foundation In . (ej) (Entered: 06/11/1999) |
| 06/10/1999 | 25 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By William H. Schwarzschild for The Bank of New York. (kc) (Entered: 06/18/1999) |
| 06/10/1999 | 26 | Notice of Appearance And Request For Service Of Notice By Edward C. Dolan for Creditor Sodexho Marriott Services, Inc. (td) (Entered: 06/18/1999) |
| 06/11/1999 | 18 | Limited Objection by Interested Party U.S. Trustee To [2-1] Motion For Joint Administration of cases 99-1159, 99-1160, 99-1161 & 99-1162 by The Greater SE Comm. Hosp. Foundation In. (td) (Entered: 06/14/1999) |
| 06/11/1999 | 20 | Notice Re: Creditors' Committee. (Committee appointed.) (td) (Entered: 06/16/1999) |
| 06/15/1999 | 19 | Hearing/Court Notice Re: [15-1] Motion For authority to enter into insurance premium financing agreement by The Greater SE Comm. Hosp. Foundation In Scheduled For 11:00 6/17/99 at Courtroom 24, U.S. Courthouse (lb) (Entered: 06/15/1999) |

| | | |
|---|---|---|
| 06/15/1999 | 21 | Notice filed by Debtor The Greater SE Comm. Hosp. Foundation In Re: HEARING 6/17/99 ON EMERGENCY MOTIONS (td) (Entered: 06/16/1999) |
| 06/16/1999 | 23 | Notice of Appearance and Request for Service of Notice by Linda S. Broyhill and Mark D. Taylor for Official Committee of Unsecured Creditors. (td) (Entered: 06/17/1999) |
| 06/17/1999 | 22 | Hearing/Court Notice Re: [5-1] Application To Employ Richard Wasserman and Venable, Baetjer and Hoawrd, LLP as counsel by The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 6/25/99 at Courtroom 24, U.S. Courthouse. (lb) (Entered: 06/17/1999) |
| 06/17/1999 | 28 | Case Hearing Summary Re: [15-1] Motion For authority to enter into insurance premium financing agreement by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 11:00 6/21/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 06/21/1999) |
| 06/18/1999 | 27 | Notice Re: Hearing 6/17/99 on Emergency Motion by Debtor for Authority to Enter into Insurance Premium Financing Agreement. (td) (Entered: 06/18/1999) |
| 06/21/1999 | 29 | Hearing Held Re: [15-1] Motion For authority to enter into insurance premium financing agreement by The Greater SE Comm. Hosp. Foundation In. (ej) (Entered: 06/22/1999) |
| 06/22/1999 | 30 | Order Granting [15-1] Motion For authority to enter into insurance premium financing agreement by The Greater SE Comm. Hosp. Foundation In . C/M 13 (ej) (Entered: 06/22/1999) |
| 06/22/1999 | 31 | Hearing/Court Notice Re: [10-1] Application To Employ Cohen Rutherford Blum & Schott as accountant and financial advisor by The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 6/25/99 at Courtroom 24, U.S. Courthouse, [8-1] Motion To extend Time To file statements and schedules by The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 6/25/99 at Courtroom 24, U.S. Courthouse, [2-1] Motion For Joint Administration of cases 99-1159,99-1160,99-1161 & 99-1162 by The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 6/25/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 06/22/1999) |
| 06/25/1999 | 32 | Certificate of Mailing by BNC Re: [31-1] Hearing, [10-1] Application To Employ Cohen Rutherford Blum & Schott as accountant and financial advisor, [8-1] Motion To extend Time To file statements and schedules ; Notices Mailed By BNC on 6/22/99 (ej) (Entered: 06/25/1999) |

| 06/25/1999 | 36 | Case Hearing Summary Re: [2-1] Motion For Joint Administration of cases 99-1159,99-1160,99-1161 & 99-1162 by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 2:00 6/29/99 at Courtroom 24, U.S. Courthouse, [5-1] Application To Employ Richard Wasserman and Venable, Baetjer and Hoawrd, LLP as counsel by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 7/21/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 06/29/1999) |
| --- | --- | --- |
| 06/28/1999 | 33 | Order Granting [8-1] Motion To extend Time To file statements and schedules by The Greater SE Comm. Hosp. Foundation In; Missing Documents due: 7/12/99 . C/M 14 (dc) (Entered: 06/28/1999) |
| 06/28/1999 | 34 | Consent Order Between Interested Party U.S. Trustee, Debtor The Greater SE Comm. Hosp. Foundation and Unsecured Creditors Committee In RE: [10-1] Application To Employ Cohen Rutherford Blum & Schott as accountant and financial advisor by The Greater SE Comm. Hosp. Foundation In . # of Notices 8. (dc) (Entered: 06/28/1999) |
| 06/28/1999 | 35 | Order Granting [5-1] Application To Employ Richard Wasserman and Venable, Baetjer and Hoawrd, LLP as counsel by The Greater SE Comm. Hosp. Foundation In . C/M 8 (dc) (Entered: 06/28/1999) |
| 06/29/1999 | 37 | Consent Order Authorizing Use of prepetition Bank Accounts and Cash Management System Between Creditor Official Committee of Unsecured Creditor, Interested Party U.S. Trustee, Debtor The Greater SE Comm. Hosp. Foundation # of Notices 8. (dc) (Entered: 06/29/1999) |
| 06/29/1999 | 38 | Emergency Motion Filed By Interested Party Greater Southeast Community Hosp Corp, Interested Party Fort Washington Nusing Home Inc., Interested Party Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In For Approval of Community Development Block Agreement Exhibits included (dc) (Entered: 06/29/1999) |
| 06/29/1999 | 39 | Hearing Held Re: [2-1] Motion For Joint Administration of cases 99-1159,99-1160,99-1161 & 99-1162 by The Greater SE Comm. Hosp. Foundation In : Granted (dc) (Entered: 06/30/1999) |
| 06/30/1999 | 40 | Order Approving [38-1] Motion For Approval of Community Development Block Agreement by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp . C/M 10 (dc) (Entered: 06/30/1999) |
| 06/30/1999 | 41 | Notice of Appearance And Request For Service Of Notice By Kermit A. Rosenberg as counsel for Creditor MMI Companies, Inc.. (dc) (Entered: |

| 06/30/1999 | | |
|---|---|---|
| 06/30/1999 | 43 | Opposition By Interested Party Greater Southeast Community Hosp Corp To: Motion for Relief from Stay by Tonya Thompson and Steven A. Thompson (JT case 991160 DE 52) (dc) (Entered: 07/01/1999) |
| 06/30/1999 | 44 | Opposition By Interested Party Greater Southeast Community Hosp Corp To: Motiion for Relief from Automatic Stay filed by Lavernia Veney (JT 99-1160 DE 57) (dc) (Entered: 07/01/1999) |
| 06/30/1999 | 45 | Opposition By Interested Party Greater Southeast Community Hosp Corp To: Motion for Relief from Automatic Stay filed by Lucille McCallister (JT 99-1160, DE 89) (dc) (Entered: 07/01/1999) |
| 06/30/1999 | 46 | Opposition By Interested Party Greater Southeast Community Hosp Corp To: Motion to Lift Stay filed by Carl Cornelious (JT 99-1160, DE 87) (dc) (Entered: 07/01/1999) |
| 06/30/1999 | 47 | Opposition By Interested Party Greater Southeast Community Hosp Corp To: Motion for Relief from Automatic Stay filed by Ladon Scott (JT 99-1160, DE 55) (dc) (Entered: 07/01/1999) |
| 07/01/1999 | 42 | Order, For Joint Administration 99-1160, 99-1161, 99-1162 Documents Are to be Filed in the Lead Case 99-1159 C/M 9 (dc) (Entered: 07/01/1999) |
| 07/01/1999 | | Joint Administration. Lead Case is 99-1159, Member Cases Are 99-1160, 99-1161 and 99-1162 (dc) (Entered: 07/01/1999) |
| 07/01/1999 | 57 | Notice of Appearance And Request For Service Of Notice By Timothy F. McCormack for Creditor Howard University: (Case number 99-1161) (dc) (Entered: 07/06/1999) |
| 07/01/1999 | 58 | Notice of Appearance And Request For Service Of Notice By Timothy F. McCormack for Creditor Howard University (Case number 99-1162) (dc) (Entered: 07/06/1999) |
| 07/01/1999 | 59 | Notice of Appearance And Request For Service Of Notice By Timothy F. McCormack for Creditor Howard University (Case number 99-1159) (dc) (Entered: 07/06/1999) |
| 07/01/1999 | 60 | Notice of Appearance And Request For Service Of Notice By Timothy F. McCormack for Creditor Howard University (case 99-1160) (dc) (Entered: 07/06/1999) |

| 07/02/1999 | 48 | Motion By Creditor M. Stanley Covington For Relief From Stay (Filed in Case No. 99-1160). (Receipt# 34082 Amount $ 75.00). (ej) (Entered: 07/06/1999) |
| 07/02/1999 | 49 | Notice of Motion/Application RE: [48-1] Motion For Relief From Stay by M. Stanley Covington ; Notice Served 6/30/99 ; Objections to Motion Due: 7/11/99 . (ej) (Entered: 07/06/1999) |
| 07/02/1999 | 51 | Motion By Creditor Ricardo Barner and Creditor Theresa Wright-Barner For Relief From Stay (filed in Case # 99-1160). (Receipt# 34084 Amount $75.00). (ej) (Entered: 07/06/1999) |
| 07/02/1999 | 52 | Notice of Motion/Application RE: [51-1] Motion For Relief From Stay by Theresa Wright-Barner, Ricardo Barner ; Notice Served 6/30/99 ; Objections to Motion Due: 7/11/99 . (ej) (Entered: 07/06/1999) |
| 07/02/1999 | 54 | Motion By Creditor Icina L. Dent For Relief From Stay (filed in Case No. 99-1160). ( Receipt# 34083 Amount $75.00). (ej) (Entered: 07/06/1999) |
| 07/02/1999 | 55 | Notice of Motion/Application RE: [54-1] Motion For Relief From Stay by Icina L. Dent ; Notice Served 6/30/99 ; Objections to Motion Due: 7/11/99 . (ej) (Entered: 07/06/1999) |
| 07/02/1999 | 61 | Notice of Appearance And Request For Service Of Notice By Patrick A. Hyde for Creditor Ricardo Barner, Creditor Theresa Wright-Barner, Creditor M. Stanley Covington Patrick A. Hyde for Creditor Latoya Massey, Creditor Beverly Massey, (dc) (Entered: 07/06/1999) |
| 07/02/1999 | 62 | Application By Creditor Official Committee of Unsecured Creditor To Employ Linda S. Broyhill the law firm of Akin, Gump, Strauss, Hauer & Feld, LL.P as counsel Affidavit included (dc) (Entered: 07/06/1999) |
| 07/02/1999 | 63 | Application By Creditor Official Committee of Unsecured Creditor To Employ J.H. Cohn LLP as Accountants and Financial Advisor Affidavit included (dc) (Entered: 07/06/1999) |
| 07/06/1999 | 50 | Hearing/Court Notice Re: [48-1] Motion For Relief From Stay by M. Stanley Covington Scheduled for 9:30 7/29/99 at Courtroom 24, U.S. Courthouse. Notice Sent To Patrick Hyde, Esq. To Serve All Interested Parties. (ej) (Entered: 07/06/1999) |
| 07/06/1999 | 53 | Hearing/Court Notice Re: [51-1] Motion For Relief From Stay by Theresa Wright-Barner, Ricardo Barner Scheduled for 9:30 7/29/99 at Courtroom 24, U.S. Courthouse. Notice Sent To Patrick A. Hyde To Serve All |

| | | Interested Parties. (ej) (Entered: 07/06/1999) |
|---|---|---|
| 07/06/1999 | 56 | Hearing/Court Notice Re: [54-1] Motion For Relief From Stay by Icina L. Dent Scheduled for 9:30 7/29/99 at Courtroom 24, U.S. Courthouse. Notice Sent To Michael M. Wilson To Serve All Interested Parties. (ej) (Entered: 07/06/1999) |
| 07/06/1999 | 64 | Notice of Appearance And Request For Service Of Notice By Robert H. Rosenbaum for Creditor Prince George's County, Maryland (filed in case 99-1162) (dc) (Entered: 07/06/1999) |
| 07/06/1999 | 65 | Notice of Appearance And Request For Service Of Notice By Robert H. Rosenbaum for Creditor Prince George's County, Maryland (filed: case 99-1160) (dc) (Entered: 07/06/1999) |
| 07/06/1999 | 66 | Notice of Appearance And Request For Service Of Notice By Robert H. Rosenbaum for Creditor Prince George's County, Maryland (filed 99-1161) (dc) (Entered: 07/06/1999) |
| 07/06/1999 | 67 | Motion By Debtor Greater Southeast Community Hosp Corp To Extend Time To To Assume or Reject Non-Residential Real Property Hospital Lease . (lb) (Entered: 07/09/1999) |
| 07/06/1999 | 68 | Notice of Motion/Application RE: [67-1] Motion To Extend Time To To Assume or Reject Non-Residential Real Property Hospital Lease by Greater Southeast Community Hosp Corp ; Notice Served 7/2/99; Objections to Motion Due: 7/16/99. (lb) (Entered: 07/09/1999) |
| 07/06/1999 | 69 | Motion By Debtor Fort Washington Nusing Home Inc. To Extend Time To Assume or Reject Non-Residential Real Property Nursing Home Lease . (lb) (Entered: 07/09/1999) |
| 07/06/1999 | 70 | Notice of Motion/Application RE: [69-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Nursing Home Lease by Fort Washington Nusing Home Inc. ; Notice Served 7/2/99 ; Objections to Motion Due: 7/16/99 . (lb) (Entered: 07/09/1999) |
| 07/06/1999 | 72 | Subpoena and Certificate of Service Issued To Betty Edwards. (lb) (Entered: 07/09/1999) |
| 07/06/1999 | 73 | Subpoena and Certificate of Service Issued To Jospeh Tucker. (lb) (Entered: 07/09/1999) |
| 07/06/1999 | 74 | Subpoena and Certificate of Service Issued To Bank of New York. (lb) |

| | | (Entered: 07/09/1999) |
|---|---|---|
| 07/06/1999 | 75 | Subpoena and Certificate of Service Issued To Bank of New York. (lb) (Entered: 07/09/1999) |
| 07/06/1999 | 78 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Jeffrey L. Goodman for Avanta Business Services. (lb) (Entered: 07/09/1999) |
| 07/07/1999 | 71 | Opposition/Objection By Debtor Greater Southeast Community Hosp Corp To [DE# 54 in 99-1160] Motion by LaDon Scott for Relief From Stay, [DE# 55 in 99-1160] Motion by Tonya Thompson for Relief From Stay, and [DE# 57 in 99-1160] Motion by Lavernia Veney for Relief From Stay. (lb) (Entered: 07/09/1999) |
| 07/07/1999 | 76 | Opposition/Objection By Creditor Official Committee of Unsecured Creditor To To [DE# 54 in 99-1160] Motion by LaDon Scott for Relief From Stay, [DE# 55 in 99-1160] Motion by Tonya Thompson for Relief From Stay [DE# 57 in 99-1160] Motion by Lavernia Veney for Relief From Stay, [DE# 89 in 99-1160] Motion by Lucille McAllister for Relief From Stay, and [DE# 87 in 99-1160] Motion by Carl Cornelius for Relief From Stay. (lb) (Entered: 07/09/1999) |
| 07/07/1999 | 81 | Certificate Of Service By Roger C. Johnson for Creditor Lucille McAllister Of motion for relief from stay (see case #99-1160). (ej) (Entered: 07/09/1999) |
| 07/08/1999 | | First Meeting of Creditors Scheduled For 1:00 7/16/99 At 1110 Vermont Ave., NW Room 210 . (lb) (Entered: 07/09/1999) |
| 07/08/1999 | 77 | Certificate Of Service By Richard L. Wasserman for Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In, Debtor The Greater SE Comm. Hosp. Foundation In Of [0-0] First Meeting . (lb) (Entered: 07/09/1999) |
| 07/08/1999 | | Complaint (99-10044) Beverly Hammond-Mitchell vs. Greater Southeast Healthcare System . NOS 454 Recover Money/Property . Receipt# 34131 (dc) (Entered: 07/14/1999) |
| 07/08/1999 | 106 | Case Hearing Summary Re: [71-1] opposition by Greater Southeast Community Hosp Corp., to Motions for releif from stay in DE# 32 AFCO, DE# 52 Thompson, DE# 57 Veney, DE# 55 Scott in 99-1160. Hearing Continued To 9:30 7/21/99 at Courtroom 24, U.S. Courthouse (wb) |

| | | |
|---|---|---|
| | | (Entered: 07/15/1999) |
| 07/09/1999 | 79 | Order authorizing employment of Robert A. Cantor, C.P.A., C.F.E. as special consultant for the debtor (See Case No. 99-1160). C/M 8 (ej) (Entered: 07/09/1999) |
| 07/09/1999 | 80 | Order granting corrected motion for admission pro hac vice of Sara E. Cook (see case #99-1161). C/M 6 (ej) (Entered: 07/09/1999) |
| 07/12/1999 | 82 | Opposition By Debtor The Greater SE Comm. Hosp. Foundation In To [48-1] Motion For Relief From Stay by M. Stanley Covington . (dc) (Entered: 07/13/1999) |
| 07/12/1999 | 83 | Opposition By Debtor The Greater SE Comm. Hosp. Foundation In To [54-1] Motion For Relief From Stay by Icina L. Dent . (dc) (Entered: 07/13/1999) |
| 07/12/1999 | 84 | Opposition By Debtor The Greater SE Comm. Hosp. Foundation In To [51-1] Motion For Relief From Stay by Theresa Wright-Barner, Ricardo Barner . (dc) (Entered: 07/13/1999) |
| 07/12/1999 | 85 | Motion By Creditor General Electric Capital Corporation For Administrative Expenses and To Assume/Reject equipment Lease (dc) (Entered: 07/13/1999) |
| 07/12/1999 | 86 | Notice of Motion/Application RE: [85-2] Motion To Assume/Reject equipment Lease by General Electric Capital Corporation, [85-1] Motion For Administrative Expenses by General Electric Capital Corporation ; Notice Served 7/9/99 ; Objections to Motion Due: 7/23/99 (dc) (Entered: 07/13/1999) |
| 07/12/1999 | 87 | Request By H. Slayton Dabney for Creditor General Electric Capital Corporation For Hearing Re: [85-2] Motion To Assume/Reject equipment Lease by General Electric Capital Corporation, [85-1] Motion For Administrative Expenses by General Electric Capital Corporation . (dc) (Entered: 07/13/1999) |
| 07/12/1999 | 88 | Opposition By Creditor Official Committee of Unsecured Creditor To [54-1] Motion For Relief From Stay by Icina L. Dent, [51-1] Motion For Relief From Stay by Theresa Wright-Barner, Ricardo Barner, [48-1] Motion For Relief From Stay by M. Stanley Covington . (dc) (Entered: 07/13/1999) |
| 07/14/1999 | 89 | Stipulation and Consent by and between Creditor AFCO Credit Corporation, Interested Party/ debtor jointly Admn. Greater Southeast |

| | | |
|---|---|---|
| | | Community Hosp Corp For: Order to Dismiss AFCO Credit Corp. Motion for Relief from The Automatic Stay with Prejudice C/M 10 (Motion filed in case 99-1160 DE 32) (dc) (Entered: 07/14/1999) |
| 07/14/1999 | 90 | Notice of Appearance And Request For Service Of Notice By Jack E. Strausman for Creditor Potomac Electric Power Company. (dc) (Entered: 07/14/1999) |
| 07/14/1999 | 91 | Motion By William A. Davis To admitt William W. Kannel and Kelly A. McEnaney Appear Pro Hac Vice on behalf of Eaton Vance Municipal Bond Fund (dc) (Entered: 07/14/1999) |
| 07/14/1999 | 92 | Schedules (99-1162) (dc) (Entered: 07/14/1999) |
| 07/14/1999 | 93 | Statement of Financial Affairs (99-1162) (dc) (Entered: 07/14/1999) |
| 07/14/1999 | 94 | Schedules (99-1161) (dc) (Entered: 07/14/1999) |
| 07/14/1999 | 95 | Statement of Financial Affairs (99-1161) (dc) (Entered: 07/14/1999) |
| 07/14/1999 | 96 | Schedules (99-1160) (dc) (Entered: 07/14/1999) |
| 07/14/1999 | 97 | Statement of Financial Affairs (99-1160) (dc) (Entered: 07/14/1999) |
| 07/14/1999 | 98 | Schedules (99-1159) (dc) (Entered: 07/14/1999) |
| 07/14/1999 | 99 | Statement of Financial Affairs (99-1159) (dc) (Entered: 07/14/1999) |
| 07/14/1999 | 100 | Transcript of Hearing Held on 6/1/99. (originally filed in case #99-1160). (ej) (Entered: 07/15/1999) |
| 07/14/1999 | 101 | Transcript of Hearing Held on 6/11/99. (Originally filed in Case #99-1160). (ej) (Entered: 07/15/1999) |
| 07/14/1999 | 102 | Transcript of Hearing Held on 6/17/99. (Originally filed in Case #99-1160). (ej) (Entered: 07/15/1999) |
| 07/14/1999 | 103 | Transcript of Hearing Held on 6/25/99. (ej) (Entered: 07/15/1999) |
| 07/14/1999 | 104 | Transcript of Hearing Held on 6/29/99. (ej) (Entered: 07/15/1999) |
| 07/15/1999 | 105 | Transcript of Hearing Held on 7/8/99. (ej) (Entered: 07/15/1999) |
| 07/16/1999 | 107 | Order Granting [91-1] Motion To admitt William W. Kannel and Kelly A. |

McEnaney Appear Pro Hac Vice on behalf of Eaton Vance Municipal Bond Fund . C/M 3 (dc) (Entered: 07/16/1999)

| 07/16/1999 | 108 | Rule 2019 Statement filed by William H. Schwarzschild for CreditorThe Bank of New York (exhibit included) (dc) (Entered: 07/19/1999) |
| 07/19/1999 | 109 | Supplement Objection By Creditor Daiwa Healthco-3 LLC To: Motion by debtor for Authority to Use Cash Collateral (99-1160) (dc) (Entered: 07/20/1999) |
| 07/19/1999 | 114 | Memorandum By Creditor Official Committee of Unsecured Creditor In Support Of: debtor Emergency Motion for Authorization to Use Cash Collateral (dc) (Entered: 07/20/1999) |
| 07/20/1999 | 110 | Notice of Appearance And Request For Service Of Notice By William W. Kannel for Creditor Eaton Vance Municipal Bond Fund, Kelly A. McEnaney for Creditor Eaton Vance Municipal Bond Fund (filed July 14, 1999 (dc) (Entered: 07/20/1999) |
| 07/20/1999 | 111 | Memorandum By counsel for debtor Greater Southeast Community Hosp Corp In Support Of: Motion for Use of Cash Collateral. (dc) (Entered: 07/20/1999) |
| 07/20/1999 | 112 | Transcript of Hearing Held on 6/21/99: Motion for Authorization of insurance Agreement. (dc) (Entered: 07/20/1999) |
| 07/20/1999 | 113 | Memorandum /Opposition By Debtor The Greater SE Comm. Hosp. Foundation In To: Motions for Relief from Automatic Stay Carl Cornelious and Lucille McCallister (filed in 99-1160 DE 87, DE 89) (dc) (Entered: 07/20/1999) |
| 07/20/1999 | 115 | Opposition By Creditor American Continental Insurance Co. To: Motion for Relief from Automatic Stay filed by LaDon Scott, LaVernia Veney, Tonya Thompson and Steven A. Thompson, Carl Cornelous and Lucy McAllister (filed July 7, 1999) (dc) (Entered: 07/20/1999) |
| 07/20/1999 | 116 | Supplemental Objection By Creditor The Bank of New York To: Motion of DEBTOR FORT WASHINGTON NURSHING HOME, INC. for Authorization to use Cash Collateral (99-1162) (dc) (Entered: 07/20/1999) |
| 07/20/1999 | 117 | Response By Creditor Daiwa Healthco-3 LLC To [114-1] Support Memorandum re: Motion for Authority to Use Cash Collateral by Official Committee of Unsecured Creditor . (dc) (Entered: 07/20/1999) |

| 07/20/1999 | 118 | Bench Memorandum filed by William H. Schwarzschild for Creditor The Bank of New York,Indenture Trustee relating to Greather Southeast Communuty Hos. Corp. Inc.:Motion for Authority to use Cash Collateral (99-1160) (dc) (Entered: 07/20/1999) |
| --- | --- | --- |
| 07/20/1999 | 119 | Emergency Motion By Debtor The Greater SE Comm. Hosp. Foundation Inc. To Extend Time To Assume or Reject Non-Residential Real Property Lease (Property 1210 Southern Avenue) Exhibits included (dc) (Entered: 07/21/1999) |
| 07/20/1999 | 120 | Emergency Motion By Debtor The Greater SE Comm. Hosp. Foundation Inc. Greater Southeast Community Hosp Corp., Greater Southeast Management Company and Fort Washington Nursing Home Inc. (Collectively) To Extend Time To Assume or Reject Non-Residential Real Property Lease (Welcome Home, Inc.) Exhibits included (dc) (Entered: 07/21/1999) |
| 07/21/1999 | 121 | Stipulation and Order Continuing hearing on: MOTION FOR RELIEF FROM STAY BY Lucille McAlliser to July 21, 1999 at 9:30 A.M. by and between Creditor American Continental Insurance Co., Debtor The Greater SE Comm. Hosp. Foundation In, Creditor Lucille McAllister, Creditor Official Committee of Unsecured Creditor c/m 6 (dc) (Entered: 07/21/1999) |
| 07/22/1999 | 122 | Order of Compliance Re: [63-1] Application To Employ J.H. Cohn LLP as Accountans and Financial Advisor by Official Committee of Unsecured Creditor ( Compliance Due Date: 8/10/99). (dc) (Entered: 07/26/1999) |
| 07/23/1999 | 151 | Case Hearing Summary Re: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 10:30 7/29/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 07/29/1999) |
| 07/26/1999 | 123 | Order Granting Motion of Fort Washington Nurshing Home Inc To Extend Time within which to Assume or Reject Non-Residentail Real Property Nurshing Home Lease (99-1162) C/M 8 (dc) (Entered: 07/26/1999) |
| 07/26/1999 | 124 | Order Granting Motion Greater Southeast Community Hosp. Corp. Extension of Time To Assume or Reject Non-Residentail Real Property C/M 12 (99-1160) (dc) (Entered: 07/26/1999) |
| 07/26/1999 | 125 | Hearing Held (7/21/99) Re: Motion for Relief from Stay on: Motion for Relief from stay: Lucille McAllister, Carl Cornelious, Lavernia Veney,Tonya Thompson and Steven A. Thompson and Ladon Scott: (see case hearing summary for details) Motions for relief from stay filed in case 99-1160) (dc) (Entered: 07/26/1999) |

| | | |
|---|---|---|
| 07/26/1999 | 126 | Order Denying Motion for Relief from Automatic Stay filed by LADON SCOTT C/M 3 (99-1160) (dc) (Entered: 07/26/1999) |
| 07/26/1999 | 127 | Order Denying Motion for Relief from Automatic Stay filed by LUCILLE MCALLISTER C/M 3 (99-1160) (dc) (Entered: 07/26/1999) |
| 07/26/1999 | 128 | Order Denying Motion to Lift Stay filed by CARL CORNELIOUS C/M 4 (99-1160) (dc) (Entered: 07/26/1999) |
| 07/26/1999 | 129 | Order Denying Motion for Relfief from Automatic Stay filed by LAVERNIA VENEY C/M 4 (99-1160) (dc) (Entered: 07/26/1999) |
| 07/26/1999 | 130 | Order Denying Motion for Relief from Automatic Stay filed by TONYA THOMPSON AND STEVEN A. THOMPSON C/M 4 (99-1160) (dc) (Entered: 07/26/1999) |
| 07/26/1999 | 131 | Motion Filed By Debtor The Greater SE Comm. Hosp. Foundation In, Interested Party Greater Southeast Management Company, Interested Party Greater Southeast Community Hosp Corp (Collectively) For Approval of Substitute Loan Agreement for debtor-in Possession Financing Exhibits included) (dc) (Entered: 07/26/1999) |
| 07/26/1999 | 132 | SupplementalCertificate Of Service By Richard L. Wasserman for Greater SE Comm. Hosp. Foundation Inc re: Emergency Motion for Extendion of time within which to Assume or Reject Nonresidentail Real Property Lease, a copy of the motion and notice of Preliminary hearing to: Southern Ridge Limited Partnership. Partnership. (dc) (Entered: 07/26/1999) |
| 07/26/1999 | 133 | Hearing/Court Notice Re: [131-1] Motion For Approval of Substitute Loan Agreement for debtor-in Possession Financing by Greater Southeast Community Hosp Corp, Greater Southeast Management Company, The Greater SE Comm. Hosp. Foundation In Scheduled For 2:00 7/27/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 07/26/1999) |
| 07/26/1999 | 134 | Application By Debtor Greater Southeast Community Hosp Corp For Authority To Use Cash Collateral . (Filed 6/8/99 in Case 99-1160 DE # 34) (wb) (Entered: 07/26/1999) |
| 07/26/1999 | 135 | Application By Debtor Fort Washington Nusing Home Inc. For Authority To Use Cash Collateral . (Filed 5/28/99 in case 99-1162/DE #4) (wb) (Entered: 07/26/1999) |
| 07/26/1999 | 136 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Continued To |

10:30 7/29/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 07/26/1999)

| 07/26/1999 | 137 | Case Hearing Summary Re: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 2:00 7/27/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 07/26/1999) |
|---|---|---|
| 07/27/1999 | 138 | Supplemental Affidavit in support Filed by Bernard A. Katz RE: [63-1] Application To Employ J.H. Cohn LLP as Accountans and Financial Advisor by Official Committee of Unsecured Creditor (filed in open court 7/23/99) (dc) (Entered: 07/27/1999) |
| 07/27/1999 | 139 | Order Granting [62-1] Application To Employ Linda S. Broyhill the law firm of Akin, Gump, Strauss, Hauer & Feld, LL.P as counsel by Official Committee of Unsecured Creditor C/M 3 (dc) (Entered: 07/27/1999) |
| 07/27/1999 | 140 | Transcript of Hearing Held on 7/21/99: Motioin for use of Cash Collateral (filed July 26, 1999) (dc) (Entered: 07/27/1999) |
| 07/27/1999 | 141 | Order, Authorizing Further Interim Use of Cash of Collateral and a Final hearing on Motion shall be held on July 29, 1999 at 10:30 A.M. C/M 6 (See order for further details) (99-1162 Fort Washington Nursing Home Inc.) (dc) (Entered: 07/27/1999) |
| 07/27/1999 | 142 | Order Scheduling Hearing on [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Scheduled for 10:30 8/12/99 at Courtroom 24, U.S. Courthouse, [119-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Scheduled for 10:30 8/12/99 at Courtroom 24, U.S. Courthouse . (wb) (Entered: 07/27/1999) |
| 07/27/1999 | 143 | Notice of Hearing/Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [120-1] Emergency Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease, [119-1] Emergency Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease : Hearing 7/26/99 at 10:30 (filed July 23, 1999) (dc) (Entered: 07/27/1999) |
| 07/27/1999 | 144 | Objection By Creditor The Bank of New York To [131-1] Motion For Approval of Substitute Loan Agreement for debtor-in Possession Financing by Greater Southeast Community Hosp Corp, Greater Southeast Management Company, The Greater SE Comm. Hosp. Foundation In . (dc) |

| | | (Entered: 07/28/1999) |
|---|---|---|
| 07/28/1999 | 145 | Order, To Extend Time within wich to Assume or Reject Non-Residentail Real Property Lease by Greater Southeast Community Hospital Foundation, Inc. and further ordered a FINAL HEARING scheduled for August 12, 1999 at 10:30 A.M. C/M 13 (See order for furhter details) (dc) (Entered: 07/28/1999) |
| 07/28/1999 | 146 | Order Approving Memorandum of Understanding and Substituted Loan Agreement [131-1] Motion For Approval of Substitute Loan Agreement for debtor-in Possession Financing by Greater Southeast Community Hosp Corp, Greater Southeast Management Company, The Greater SE Comm. Hosp. Foundation In . C/M 10 (dc) (Entered: 07/28/1999) |
| 07/28/1999 | 147 | Notice of Appearance And Request For Service Of Notice By Patrick A. Hyde for Creditor Icina L. Dent. (dc) (Entered: 07/28/1999) |
| 07/28/1999 | 148 | Replacement Exhibit 2-A Filed By Regarding: Emergency Motion for Approval of Substitute Loan Agreement filed by Thomas J. Catliota. (dc) (Entered: 07/28/1999) |
| 07/28/1999 | 149 | Transcript of Hearing Held on July 23, 1999: Emergency Motion for Authority to Use Cash Collateral. (dc) (Entered: 07/28/1999) |
| 07/28/1999 | 150 | Transcript of Hearing Held on 7/28/99: Motion for Relief Use of Cash Collateral. (dc) (Entered: 07/28/1999) |
| 07/28/1999 | 153 | Supplemental Bench Memorandum By William H. Schwarzschild for Creditor The Bank of New York In Support Of [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp . (filed in case 99-1160) (dc) (Entered: 07/29/1999) |
| 07/28/1999 | 154 | Post-Hearing Brief on Ordinary Court and Section 9-301(1) Issues filed by Debtor Greater Southeast Community Hosp Corp. (Case 99-1160) (dc) (Entered: 07/29/1999) |
| 07/29/1999 | 152 | Memorandum By Creditor Daiwa Healthco-3 LLC In Support Of [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp (99-1160) (dc) (Entered: 07/29/1999) |
| 07/29/1999 | 155 | Amended Certificate of Service by Sam J. Albert Re Supplemental Affidavit of Bernard A. Katz in support of Application for Retention of J.J. Cohn LLP as Accuntants and Financial Advisor to Official committee of Unsecured Creditors [138-1] Affidavit (dc) (Entered: 07/30/1999) |

| 07/29/1999 | 156 | Request Filed by Patrick Hyde To Withdraw [54-1] Motion For Relief From Stay by Icina L. Dent, [51-1] Motion For Relief From Stay by Theresa Wright-Barner, Ricardo Barner, [48-1] Motion For Relief From Stay by M. Stanley Covington . Document(s) terminated. (dc) (Entered: 07/30/1999) |
|---|---|---|
| 07/30/1999 | 157 | Hearing Held Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc., [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp: DE 135 Settled and DE 134 (see case hearing summary for details) (dc) (Entered: 07/30/1999) |
| 07/30/1999 | 158 | Transcript of Hearing Held on 7/26/99: Motion for Use of Cash Collateral. (dc) (Entered: 08/02/1999) |
| 07/30/1999 | 654 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By N. Gregoris for GEG Credit. (lb) (Entered: 12/29/1999) |
| 08/02/1999 | 159 | Opposition By Interested Party Fort Washington Nursing Home, Inc., Interested Party Greater Southeast Management Company, Interested Party Greater Southeast Community Hosp Corp To [85-2] Motion To Assume/Reject equipment Lease by General Electric Capital Corporation, [85-1] Motion For Administrative Expenses by General Electric Capital Corporation . (dc) (Entered: 08/02/1999) |
| 08/04/1999 | 160 | Emergency Motion Filed By Debtor The Greater SE Comm. Hosp. Foundation Inc, Interested Party/debtor Greater Southeast Management Company, Interested Party Greater Southeast Community Hosp Corp (Collectively, the debtors) For Approval of Turnaround Management Agreement Exhibits included (dc) (Entered: 08/04/1999) |
| 08/04/1999 | 161 | Hearing/Certificate of Notice by counsel for debtors Re: [160-1] Motion For Approval of Turnaround Management Agreement by Greater Southeast Community Hosp Corp, Greater Southeast Management Company, The Greater SE Comm. Hosp. Foundation In Scheduled For 10:00 8/6/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 08/04/1999) |
| 08/04/1999 | 162 | Transcript of Hearing Held on 7/29/99: Application for Authority to Use Cash Collateral. (dc) (Entered: 08/05/1999) |
| 08/05/1999 | 164 | Disclosure of Compensation By Attorney For Debtor (Joseph R. Damato, Special Labor and Employment counsel. (dc) (Entered: 08/09/1999) |
| 08/05/1999 | 165 | Supplemental Certificate Of Service By Richard L. Wasserman for Interested Party Fort Washington Nursing Home, Inc., Interested Party |

| | | |
|---|---|---|
| | | Greater Southeast Management Company, Interested Party Greater Southeast Community Hosp Corp, Interested Party Greater Southeast Community Hosp Corp, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In, Debtor The Greater SE Comm. Hosp. Foundation In Of [160-1] Motion For Approval of Turnaround Management Agreement . (dc) (Entered: 08/09/1999) |
| 08/05/1999 | 166 | Amended Certificate Of Service By Richard L. Wasserman for Interested Party Fort Washington Nursing Home, Inc., Interested Party Greater Southeast Management Company, Interested Party Greater Southeast Community Hosp Corp, Interested Party Greater Southeast Community Hosp Corp, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In, Debtor The Greater SE Comm. Hosp. Foundation In Of [161-1] Hearing, [160-1] Emeregency Motion For Approval of Turnaround Management Agreement . (dc) (Entered: 08/09/1999) |
| 08/05/1999 | 167 | Application Fort Washington Nursing Home, Inc.,Greater Southeast Management Company, Debtor Greater Southeast Community Hosp Corp, Debtor The Greater SE Comm. Hosp. Foundation In To Employ Special Labor and Employment Counsel: Joseph R. Damato of Shaw, Fairweather and Geraldson affidavit included . (dc) (Entered: 08/09/1999) |
| 08/05/1999 | 168 | Notice of Motion/Application RE: [167-1] Application To Employ Special Labor and Employment Counsel: Joseph R. Damato of Shaw, Fairweather and Geraldson by The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, Greater Southeast Management Company, Fort Washington Nursing Home, Inc. ; Notice Served 8/5/99 ; Objections to Motion Due: 8/17/99 . (dc) (Entered: 08/09/1999) |
| 08/06/1999 | 163 | Opposition/Objection By Creditor The Bank of New York To [160-1] Motion For Approval of Turnaround Management Agreement by Greater Southeast Community Hosp Corp, Greater Southeast Management Company, The Greater SE Comm. Hosp. Foundation In. (gb) (Entered: 08/06/1999) |
| 08/06/1999 | 169 | Hearing Held Re: [160-1] Motion For Approval of Turnaround Management Agreement by Greater Southeast Community Hosp Corp, Greater Southeast Management Company, The Greater SE Comm. Hosp. Foundation Inc: Granted with Changes (dc) (Entered: 08/09/1999) |

| 08/09/1999 | 170 | Order Approving [160-1] Motion For Approval of Turnaround Management Agreement by Greater Southeast Community Hosp Corp, Greater Southeast Management Company, The Greater SE Comm. Hosp. Foundation In . C/M 10 (see order for details) (dc) (Entered: 08/09/1999) |
| --- | --- | --- |
| 08/10/1999 | 171 | Order Granting [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. C/M 7 (ej) (Entered: 08/10/1999) |
| 08/10/1999 | | Reopen Document [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. (ej) (Entered: 08/10/1999) |
| 08/10/1999 | 172 | Order Scheduling Hearing on [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Scheduled for 10:30 9/2/99 at Courtroom 24, U.S. Courthouse. (ej) (Entered: 08/10/1999) |
| 08/10/1999 | 173 | Order Authorizing Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp. C/M 10 (ej) (Entered: 08/10/1999) |
| 08/10/1999 | | Reopen Document [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp. (ej) (Entered: 08/10/1999) |
| 08/10/1999 | 174 | Order Scheduling Hearing on [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Scheduled for 1:30 8/12/99 at Courtroom 24, U.S. Courthouse . (ej) (Entered: 08/10/1999) |
| 08/10/1999 | 175 | Hearing/Court Notice Re: [85-2] Motion To Assume/Reject equipment Lease by General Electric Capital Corporation Scheduled For 3:00 9/15/99 at U.S. Courthouse, Greenbelt, MD, [85-1] Motion For Administrative Expenses by General Electric Capital Corporation Scheduled For 3:00 9/15/99 at U.S. Courthouse, Greenbelt, MD (wb) (Entered: 08/10/1999) |
| 08/10/1999 | 176 | Subpoena and Certificate of Service Issued To Nations Bank, National Association Served on: Heidi Valentino, Team Leader (filed on August 9, 1999 ) (dc) (Entered: 08/11/1999) |
| 08/10/1999 | 177 | Subpoena and Certificate of Service Issued To BT Alex. Brown Inc. a/k/a BT Securites Corp. d/ba/ Alex Brown & Sons, Inc.: Served on Donna L. Jenkins (filed on 8/9/99) (dc) (Entered: 08/11/1999) |
| 08/10/1999 | 178 | Limited Objection By Creditor The Bank of New York To [167-1] Application To Employ Special Labor and Employment Counsel: Joseph R. |

| | | Damato of Shaw, Fairweather and Geraldson by The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, Greater Southeast Management Company, Fort Washington Nursing Home, Inc. . (dc) (Entered: 08/11/1999) |
|---|---|---|
| 08/10/1999 | 179 | Affidavit of Thomas W. Layton Filed by RE: [160-1] Motion For Approval of Turnaround Management Agreement by Greater Southeast Community Hosp Corp, Greater Southeast Management Company, The Greater SE Comm. Hosp. Foundation In (dc) (Entered: 08/11/1999) |
| 08/10/1999 | 189 | Notice Filed by Creditor General Electric Capital Corporation Re: Payment of Adminstrative Expense and for establishment of date by which debtor must assume or reject equipment lease. (Scheduled on Judge Teel's calendar by mistake, for 8/9/99 at 2:00pm) (wb) (Entered: 08/16/1999) |
| 08/11/1999 | 652 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Allison Berger for General Electric Capital Corp.. (lb) (Entered: 12/29/1999) |
| 08/12/1999 | 190 | Movant's Hearing Notice Re: [85-2] Motion To Assume/Reject equipment Lease by General Electric Capital Corporation Scheduled For 3:00 9/15/99 at U.S. Courthouse, Greenbelt, MD, [85-1] Motion For Administrative Expenses by General Electric Capital Corporation Scheduled For 3:00 9/15/99 at U.S. Courthouse, Greenbelt, MD (wb) (Entered: 08/16/1999) |
| 08/12/1999 | 651 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Bernard O'Neil and Richard Gossett for Intensive Resource Group LLC. (lb) (Entered: 12/29/1999) |
| 08/13/1999 | 180 | Interim Consent Order Between Debtor Greater Southeast Community Hosp Corp Creditor Official Committee of Unsecured RE: [119-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In. (Extended to 10/4/99). # of Notices 12. (ej) (Entered: 08/13/1999) |
| 08/13/1999 | 181 | Hearing Re: [119-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 9/27/99 at Courtroom 24, U.S. Courthouse. (ej) (Entered: 08/13/1999) |
| 08/13/1999 | 182 | Interim Consent Order Between Debtor Greater Southeast Community Hosp Corp and Creditor Official Committee of Unsecured RE: [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In . # of |

Notices 12. (ej) (Entered: 08/13/1999)

| 08/13/1999 | 183 | Hearing Re: [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 9/27/99 at Courtroom 24, U.S. Courthouse. (ej) (Entered: 08/13/1999) |
| --- | --- | --- |
| 08/13/1999 | 184 | Notice of Appearance And Request For Service Of Notice By Jeffrey M. Mervis for Creditor Welcome Homes Boca, LLP, and Creditor Welcome Homes Inc.. (dc) (Entered: 08/13/1999) |
| 08/13/1999 | 185 | Certificate of Mailing by BNC Re: [183-1] Hearing, [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease ; Notices Mailed By BNC on 8/10/99. (ej) (Entered: 08/16/1999) |
| 08/13/1999 | 186 | Application By Interested Party/debtor Fort Washington Nursing Home, Inc. To Employ The Intensive Resource Group, LLC as Broker and Consultant Affidavit of John Siedlecki and Exhibit included (Fort Washington Nursing Home Inc. 99-1162) (dc) (Entered: 08/16/1999) |
| 08/13/1999 | 187 | Notice of Motion/Application RE: [186-1] Application To Employ The Intensive Resource Group, LLC as Broker and Consultant by Fort Washington Nursing Home, Inc. ; Notice Served 8/13/99 ; Objections to Motion Due: 8/27/99 (99 1162) (dc) (Entered: 08/16/1999) |
| 08/16/1999 | 188 | Order Granting [63-1] Application To Employ J.H. Cohn LLP as Accountans and Financial Advisor by Official Committee of Unsecured Creditor . C/M 4 (dc) (Entered: 08/16/1999) |
| 08/16/1999 | 191 | Transcript of Hearing Held on July 27, 1999: DE 131-Approval of Substitute Loan Agreement for Debtor-in Possession Financing filed by debtors (Collectively) (dc) (Entered: 08/18/1999) |
| 08/17/1999 | 192 | Limited Objection By Interested Party U.S. Trustee To [167-1] Application To Employ Special Labor and Employment Counsel: Joseph R. Damato of Shaw, Fairweather and Geraldson by The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, Greater Southeast Management Company, Fort Washington Nursing Home, Inc. . (dc) (Entered: 08/18/1999) |
| 08/17/1999 | 193 | Transcript of Hearing Held on 8/6/99: DE 160- Approval of Turnaroung Management Agreement filed by Greater SE Comm. Hosp Foundation, Inc., Greater SE Management Co. and SE Comm. Hosp. Corp. (dc) (Entered: |

| | | 08/18/1999) |
|---|---|---|
| 08/18/1999 | 194 | Limited Objection/Response By Creditor Official Committee of Unsecured Creditor To [167-1] Application To Employ Special Labor and Employment Counsel: Joseph R. Damato of Shaw, Fairweather and Geraldson by The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, Greater Southeast Management Company, Fort Washington Nursing Home, Inc. . (dc) (Entered: 08/19/1999) |
| 08/19/1999 | 195 | Objection By Creditor The Bank of New York (Master Truste and Bond Trustee) To [186-1] Application To Employ The Intensive Resource Group, LLC as Broker and Consultant by Fort Washington Nursing Home, Inc. . (dc) (Entered: 08/19/1999) |
| 08/19/1999 | 196 | Subpoena and Certificate of Service Issued To Piper & Marbury L.L.P.. (dc) (Entered: 08/20/1999) |
| 08/19/1999 | 197 | Subpoena and Certificate of Service Issued To Arent Fox Kintner Plotkin & Kahn, PLLC: Attention Stephen D. Kahn    (dc) (Entered: 08/20/1999) |
| 08/19/1999 | 198 | Subpoena and Certificate of Service Issued To Jordan, Keys, Jessamy & Botts: Attention Managing Partner (dc) (Entered: 08/20/1999) |
| 08/19/1999 | 199 | Subpoena and Certificate of Service Issued To Grossberg, Yochelson, Fox & Beyda: Attention Lawrence A. Miller.   (dc) (Entered: 08/20/1999) |
| 08/20/1999 | 200 | Motion by Creditor The Bank of New York, Indenture Trustee To suspend authority for use of cash collateral by Fort Washington Nursing Home, Inc. (ej) (Entered: 08/23/1999) |
| 08/23/1999 | 201 | Memorandum Decision by Judge S. Martin Teel Re: Effect of Section 551. (ej) (Entered: 08/23/1999) |
| 08/23/1999 | 204 | Emergency Motion and Application By Creditor Official Committee of Unsecured Creditor To Employ Chaney and Associates, Inc.as real estate appraiser and for related relief . (ej) (Entered: 08/24/1999) |
| 08/23/1999 | 205 | Hearing Notice Re: [204-1] Application To Employ Chaney and Associates, Inc.as real estate appraiser and for related relief by Official Committee of Unsecured Creditor Scheduled For 11:00 8/30/99 at Courtroom 24, U.S. Courthouse. Notice Sent By Linda Broyhill To All Interested Parties. (ej) (Entered: 08/24/1999) |
| 08/23/1999 | 206 | Trial Set for 10:00 9/27/99 at Courtroom 24, U.S. Courthouse On |

| | | |
|---|---|---|
| | | Scheduling Order concerning the applicability and effect, if any, of UCC Section 9-401(2). C/M 12 (ej) (Entered: 08/26/1999) |
| 08/24/1999 | 202 | Hearing/Court Notice Re: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Scheduled For 9:30 9/27/99 at Courtroom 24, U.S. Courthouse. (ej) (Entered: 08/24/1999) |
| 08/24/1999 | 203 | Hearing/Court Notice Re: [167-1] Application To Employ Special Labor and Employment Counsel: Joseph R. Damato of Shaw, Fairweather and Geraldson by The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, Greater Southeast Management Company, Fort Washington Nursing Home, Inc. Scheduled For 9:30 9/21/99 at Courtroom 24, U.S. Courthouse. (ej) (Entered: 08/24/1999) |
| 08/25/1999 | 207 | Notice Filed by Creditor The Bank of New York Re: Of Hearing on Emergency Motion of The Bank of New York, Indenture Trustee, To Suspend Authority for Use of Cash Collateral by Fort Washington Nursing Home, Inc. (Hrg date: 8/30/99 at 11:00am). (gb) (Entered: 08/25/1999) |
| 08/25/1999 | 208 | Hearing Notice Re: [200-1] Motion To suspend authority for use of cash collateral by Fort Washington Nursing Home, Inc., filed by The Bank of New York Scheduled For 11:00 8/30/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 08/25/1999) |
| 08/25/1999 | 209 | Emergency Motion and Application By Creditor Official Committee of Unsecured Creditor To Employ Neoforema Gar, Inc. as equipment appraiser and for related relief . (ej) (Entered: 08/26/1999) |
| 08/25/1999 | 210 | Line By Creditor Official Committee of Unsecured Creditor Supplementing Re: [208-1] Application To Employ Neoforema Gar, Inc. as equipment appraiser and for related relief by Official Committee of Unsecured Creditor. (ej) (Entered: 08/26/1999) |
| 08/25/1999 | 211 | Objection By Creditor Official Committee of Unsecured Creditor To [200-1] Motion To suspend authority for use of cash collateral by Fort Washington Nursing Home, Inc. by The Bank of New York, [186-1] Application To Employ The Intensive Resource Group, LLC as Broker and Consultant by Fort Washington Nursing Home, Inc. (ej) (Entered: 08/26/1999) |
| 08/25/1999 | 212 | Objection and Response Filed By Creditor American Continental Insurance Co. To DAIWA HEALTHCO-3 LLC's Request for production of documents and subpoena duces tecum. (ej) (Entered: 08/26/1999) |

| 08/25/1999 | 213 | Hearing Notice Re: [208-1] Application To Employ Neoforema Gar, Inc. as equipment appraiser and for related relief by Official Committee of Unsecured Creditor Scheduled For 10:30 9/1/99 at Courtroom 24, U.S. Courthouse. Notice Sent By Linda Broyhill To All Interested Parties. (ej) (Entered: 08/26/1999) |
| --- | --- | --- |
| 08/25/1999 | 214 | Motion by Interested Party U.S. Trustee To Dismiss or Convert Case . (ej) (Entered: 08/26/1999) |
| 08/25/1999 | 215 | Notice of Motion/Application RE: [213-1] Motion To Dismiss or Convert Case by U.S. Trustee; Notice Served 8/25/99 ; Objections to Motion Due: 9/14/99. (ej) (Entered: 08/26/1999) |
| 08/26/1999 | 216 | Hearing/Court Notice Re: [213-1] Motion To Dismiss or Convert Case by U.S. Trustee Scheduled For 9:30 9/27/99 at Courtroom 24, U.S. Courthouse. (ej) (Entered: 08/26/1999) |
| 08/26/1999 | 217 | Order Granting [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp. C/M 9 (ej) (Entered: 08/26/1999) |
| 08/26/1999 | | Reopen Document [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp. (ej) (Entered: 08/26/1999) |
| 08/26/1999 | 218 | Transcript of Hearing Held on 8/12/99. (ej) (Entered: 08/27/1999) |
| 08/27/1999 | 219 | Request Filed by Creditor The Bank of New York To Withdraw [200-1] Motion To suspend authority for use of cash collateral by Fort Washington Nursing Home, Inc. by The Bank of New York. Document(s) terminated. (ej) (Entered: 08/30/1999) |
| 08/27/1999 | 220 | Response By Creditor Official Committee of Unsecured Creditor To [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In . (ej) (Entered: 08/30/1999) |
| 08/27/1999 | 221 | Hearing Notice Re: [11-1] Limited opposition to Application to employ Richard L. Wasserman, Venable, Baetjer & Howard as counsel for the debtor, filed by U.S. Trustee Scheduled For 10:30 9/1/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 08/30/1999) |
| 08/27/1999 | 222 | Response By Creditor Welcome Homes Inc. To [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In . (ej) (Entered: 08/30/1999) |

| 08/27/1999 | 223 | Amended Application by Interested Party Fort Washington Nursing Home, Inc. To Employ Broker & Consultant RE: [186-1] Application To Employ The Intensive Resource Group, LLC as Broker and Consultant. (ej) (Entered: 08/30/1999) |
|---|---|---|
| 08/27/1999 | 224 | Notice of Motion/Application RE: [223-1] Amended Application To Employ Broker & Consultant by Fort Washington Nursing Home, Inc. ; Notice Served 8/27/99 ; Objections to Motion Due: 9/16/99 . (ej) (Entered: 08/30/1999) |
| 08/27/1999 | 225 | Line Filing Amended Schedules B&F Re: Case No. 99-1160. (ej) (Entered: 08/30/1999) |
| 08/27/1999 | 226 | Line Filing Amended Schedules B&F Re: Case No. 99-1162. (ej) (Entered: 08/30/1999) |
| 08/27/1999 | 227 | Line Filing Amended Schedules B&F Re: Case No. 99-1161. (ej) (Entered: 08/30/1999) |
| 08/27/1999 | 228 | Line Filing Amended Schedules B&F. (ej) (Entered: 08/30/1999) |
| 08/30/1999 | 229 | Report Of Operations from 5/28/99 to 6/30/99 (Re: Case No. 99-1161). (ej) (Entered: 08/30/1999) |
| 08/30/1999 | 230 | Report Of Operations from 5/28/99 to 6/30/99 (Re: Case No. 99-1160). (ej) (Entered: 08/30/1999) |
| 08/30/1999 | 231 | Certificate of Mailing by BNC Re: [216-1] Hearing On [214-1] Motion To Dismiss or Convert Case ; Notices Mailed By BNC 8/26/99. (ej) (Entered: 08/30/1999) |
| 08/30/1999 | 232 | Motion Filed By Debtor Greater Southeast Community Hosp Corp For Approval of collective bargaining agreement . (ej) (Entered: 08/30/1999) |
| 08/30/1999 | 233 | Notice of Motion/Application RE: [232-1] Motion For Approval of collective bargaining agreement by Greater Southeast Community Hosp Corp ; Notice Served 8/27/99 ; Objections to Motion Due: 9/7/99 . (ej) (Entered: 08/30/1999) |
| 08/30/1999 | 234 | Objection By Debtor The Greater SE Comm. Hosp. Foundation In To [204-1] Application To Employ Chaney and Associates, Inc.as real estate appraiser and for related relief by Official Committee of Unsecured Creditor . (ej) (Entered: 08/30/1999) |

| 08/30/1999 | 235 | Report Of Operations from 5/28/99 to 6/30/99i (Re: 99-1162). (ej) (Entered: 08/30/1999) |
|---|---|---|
| 08/30/1999 | 237 | Hearing Held Re: [204-1] Application To Employ Chaney and Associates, Inc.as real estate appraiser and for related relief by Official Committee of Unsecured Creditor: Granted (dc) (Entered: 08/31/1999) |
| 08/31/1999 | 236 | Notice of Appearance And Request For Service Of Notice By David B. Tatge for Creditor Epstein Becker & Green, P.C. (Filed on 8/26/99) (dc) (Entered: 08/31/1999) |
| 08/31/1999 | 238 | Order Granting [204-1] Application To Employ Chaney and Associates, Inc.as real estate appraiser and for related relief by Official Committee of Unsecured Creditor . C/M 11 (dc) (Entered: 08/31/1999) |
| 08/31/1999 | 239 | Certificate Of Service By H. Slayton Dabney for Creditor General Electric Capital Corporation Of [175-1] Hearing, [85-2] Motion To Assume/Reject equipment Lease, [85-1] Motion For Administrative Expenses . (dc) (Entered: 09/01/1999) |
| 08/31/1999 | 251 | Debtor's rescheduled hearing Notice Re: [167-1] Application To Employ Special Labor and Employment Counsel: Joseph R. Damato of Shaw, Fairweather and Geraldson by The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, Greater Southeast Management Company, Fort Washington Nursing Home, Inc. Scheduled For 10:30 9/16/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 09/08/1999) |
| 09/01/1999 | 240 | Limited Objection By Creditor General Electric Capital Corporation To [209-1] Emergency Application To Employ Neoforema Gar, Inc. as equipment appraiser and for related relief by Official Committee of Unsecured Creditor . (dc) (Entered: 09/01/1999) |
| 09/01/1999 | 241 | Consent Motion By Michael A. Brown To Admitt Marc E. Shach Appear Pro Hac Vice as counsel for Kemper Insurance Company Support document included and cerification of Consent by David E. Rice as counsel for debtors. (dc) (Entered: 09/01/1999) |
| 09/01/1999 | 242 | Supplemental Certificate Of Service By Interested Party Fort Washington Nursing Home, Inc. Of [223-1] Amended Application To Employ Broker & Consultant . (dc) (Entered: 09/02/1999) |
| 09/01/1999 | 244 | Case Hearing Summary Re: [209-1] Application To Employ Neoforema Gar, Inc. as equipment appraiser and for related relief by Official Committee of Unsecured Creditor Hearing Continued To 3:00 9/15/99 at U.S. |

| | | |
|---|---|---|
| | | Courthouse, Greenbelt, MD, [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Continued To 10:30 9/8/99 at Courtroom 24, U.S. Courthouse, [11-1] Limited opposition to Employ Venable, by U.S. Trustee Hearing Continued To 10:30 9/28/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 09/03/1999) |
| 09/01/1999 | 252 | Motion By Creditor Lumbermens Mutual Casualty Co. and Creditor American Motorist Insurance Group For Relief From Stay . Receipt# 34721 Amount $ 75.00). (ej) (Entered: 09/08/1999) |
| 09/02/1999 | 243 | Motion Filed By Debtor Greater Southeast Community Hosp Corp For Approval of Hospital Laboratory Management and Services Agreement Agreement included (dc) (Entered: 09/03/1999) |
| 09/02/1999 | 249 | Debtor's Hearing Notice Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Scheduled For 10:30 9/8/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 09/07/1999) |
| 09/02/1999 | 250 | Debtor's hearing Notice Re: [223-1] Amended Application To Employ Broker & Consultant by Fort Washington Nursing Home, Inc. Scheduled For 10:30 9/16/99 at Courtroom 24, U.S. Courthouse, [232-1] Motion For Approval of collective bargaining agreement by Greater Southeast Community Hosp Corp Scheduled For 10:30 9/16/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Scheduled For 10:30 9/16/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 09/08/1999) |
| 09/03/1999 | 245 | Order Partially Granting Application [209-1] Application To Employ Neoforema Gar, Inc. as equipment appraiser and for related relief by Official Committee of Unsecured Creditor. C/M 12 (gb) (Entered: 09/03/1999) |
| 09/03/1999 | 246 | Hearing/Court Notice Re: [209-1] Application To Employ Neoforema Gar, Inc. as equipment appraiser and for related relief by Official Committee of Unsecured Creditor For 3:00 9/15/99 at U.S. Courthouse, Greenbelt, MD.( Parties notified in Open Court (9/1/99) of scheduled hearing. whb) (wb) (Entered: 09/03/1999) |
| 09/03/1999 | 248 | Response By Creditor Official Committee of Unsecured Creditor To [223-1] Amended Application To Employ Broker & Consultant by Fort Washington Nursing Home, Inc. . (dc) (Entered: 09/07/1999) |
| 09/07/1999 | 247 | Order Granting [241-1] Motion To Admitt Marc E. Shach Appear Pro Hac |

| | | Vice as counsel for Kemper Insurance Company C/M 8 (dc) (Entered: 09/07/1999) |
|---|---|---|
| 09/08/1999 | 253 | Hearing/Court Notice Re: [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Scheduled for 9:30 9/30/99 at Courtroom 24, U.S. Courthouse. Notice Sent To Michael Brown To Serve All Interested Parties. (ej) (Entered: 09/08/1999) |
| 09/08/1999 | 254 | Hearing Held Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. (granted w/changes). (ej) (Entered: 09/09/1999) |
| 09/08/1999 | 257 | Transcript of Hearing Held on 9/1/99: Emergency Motion and Application by Creditors Official Committee of Unsecured Creditors to Employ Equipment Appraiser and for Related Relief (dc) (Entered: 09/10/1999) |
| 09/09/1999 | 255 | Order Granting [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. C/M 6 (ej) (Entered: 09/09/1999) |
| 09/09/1999 | | Reopen Document [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. (ej) (Entered: 09/09/1999) |
| 09/09/1999 | 256 | Order Scheduling Hearing on [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Scheduled for 11:30 10/27/99 at Courtroom 24, U.S. Courthouse . (ej) (Entered: 09/09/1999) |
| 09/09/1999 | 258 | Opposition/Objection By Creditor Official Committee of Unsecured Creditor To [232-1] Motion For Approval of collective bargaining agreement by Greater Southeast Community Hosp Corp . (dc) (Entered: 09/13/1999) |
| 09/11/1999 | 259 | Notice of Appearance And Request For Service Of Notice By Timothy F. McCormack for Creditor Howard University, Creditor Howard University. (dc) (Entered: 09/13/1999) |
| 09/11/1999 | 260 | Subpoena and Certificate of Service Issued To Sean Wallace, Prince Georges's County Office of Lawi on 9/1/99 (dc) (Entered: 09/13/1999) |
| 09/14/1999 | 261 | Opposition By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nusing Home Inc To [214-1] Motion To Dismiss or Convert Case by U.S. Trustee . (dc) (Entered: 09/15/1999) |

| 09/14/1999 | 262 | Response By Creditor Official Committee of Unsecured Creditor To [214-1] Motion To Dismiss or Convert Case by U.S. Trustee . (dc) (Entered: 09/15/1999) |
| --- | --- | --- |
| 09/14/1999 | 263 | Response By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nusing Home Inc. To [167-1] Application To Employ Special Labor and Employment Counsel: Joseph R. Damato of Shaw, Fairweather and Geraldson. (dc) (Entered: 09/15/1999) |
| 09/14/1999 | 264 | Opposition By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nusing Home Inc. To: Motion of the Kemper Insurance Companies for Relief from the Automatic Stay, Cancellation of Surety Bonds and Related Relief (Motion not filed as of 9/15/99). (dc) (Entered: 09/15/1999) |
| 09/14/1999 | 265 | Response By Creditor Official Committee of Unsecured Creditor To [244-1] Continued Hearing, [10-1] Application To Employ Cohen Rutherford Blum & Schott as accountant and financial advisor by The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 09/15/1999) |
| 09/14/1999 | 266 | Emergency Motion by Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nusing Home Inc. to Complete Implementation of Y2K Program Exhibit included (dc) (Entered: 09/15/1999) |
| 09/15/1999 | 269 | Certificate Of Service By Marc E. Shach for Creditor Kemper Insurance Company/American Motorists Ins. Company Of [253-1] Hearing, [252-1] Motion For Relief From Stay . (dc) (Entered: 09/20/1999) |
| 09/15/1999 | 270 | Objection By Creditor Official Committee of Unsecured Creditor To [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp . (dc) (Entered: 09/20/1999) |
| 09/15/1999 | 271 | Brief in Support By Debtor Greater Southeast Community Hosp Corp, Creditor Icina L. Dent, Debtor The Greater SE Comm. Hosp. Foundation In To [10-1] Application To Employ Cohen Rutherford Blum & Schott as accountant and financial advisor by The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 09/20/1999) |
| 09/15/1999 | 282 | Case Hearing Summary Re: [209-1] Application To Employ Neoforema Gar, |

| | | |
|---|---|---|
| | | Inc. as equipment appraiser and for related relief by Official Committee of Unsecured Creditor Hearing Continued To 10:00 11/8/99 at U.S. Courthouse, Greenbelt, MD, [85-2] Motion To Assume/Reject equipment Lease by General Electric Capital Corporation Hearing Continued To 10:00 11/8/99 at U.S. Courthouse, Greenbelt, MD (wb) (Entered: 09/21/1999) |
| 09/16/1999 | 267 | Order Granting [223-1] Amended Application To Employ Broker & Consultant by Fort Washington Nursing Home, Inc. . C/M 8 (American Express Tax and Business Services, Inc) (sm) (Entered: 09/17/1999) |
| 09/16/1999 | 268 | Stipulation by and between Creditor Daiwa Healthco-3 LLC, Creditor The Bank of New York noting: Discovery period established by the Court Scheduling order dated August 20, 1999 shall be Extended until September 23, 1999 with respect to the Deposition of Stephen D. Kahn and Dante M. Monakil. (dc) (Entered: 09/20/1999) |
| 09/16/1999 | 279 | Hearing Held Re: [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp, [232-1] Motion For Approval of collective bargaining agreement by Greater Southeast Community Hosp Corp, [223-1] Amended Application To Employ Broker & Consultant by Fort Washington Nursing Home, Inc., [167-1] Application To Employ Special Labor and Employment Counsel: Joseph R. Damato of Shaw, Fairweather and Geraldson by The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, Greater Southeast Management Company, Fort Washington Nursing Home, Inc. (D.E. 243-continued to 9/28/99 at 10:30 a.m.). (ej) (Entered: 09/21/1999) |
| 09/17/1999 | 273 | Memorandum Concerning its Right of Priority over the Master Trustee and the debtor in possession with Respect to the Hospital Receivables filed by David B. Hird for Creditor Daiwa Healthco-3 LLC (Exhibits included) (dc) (Entered: 09/20/1999) |
| 09/17/1999 | 274 | Memorandum of Law Regarding Section 9-401(2) filed by Debtor Greater Southeast Community Hosp Corp (dc) (Entered: 09/20/1999) |
| 09/17/1999 | 275 | Prehearing Memorandum of Law on the Issue of "Good Faith" under UCC 9-401(2) filed by William H. Schwarzschild for Creditor The Bank of New York as Master Trustee. (dc) (Entered: 09/20/1999) |
| 09/20/1999 | 272 | Subpoena and Certificate of Service Issued To Cathy Davis. (dc) (Entered: 09/20/1999) |
| 09/20/1999 | 276 | Order Granting [232-1] Motion For Approval of collective bargaining |

| | | agreement by Greater Southeast Community Hosp Corp . C/M 10 (dc) (Entered: 09/20/1999) |
|---|---|---|
| 09/20/1999 | 277 | Order Granting [167-1] Application To Employ Special Labor and Employment Counsel: Joseph R. Damato of Shaw, Fairweather and Geraldson by The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, Greater Southeast Management Company, Fort Washington Nursing Home, Inc. . C/M 8 (dc) (Entered: 09/20/1999) |
| 09/21/1999 | 278 | Supplemental Affidavit Filed by Linda S. Broyhill for Creditor Official Committee of Unsecured Creditor RE: [62-1] Application To Employ Linda S. Broyhill the law firm of Akin, Gump, Strauss, Hauer & Feld, LL.P as counsel by Official Committee of Unsecured Creditor (dc) (Entered: 09/21/1999) |
| 09/21/1999 | 280 | Order Temporarily Denying [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp. C/M 8 (ej) (Entered: 09/21/1999) |
| 09/21/1999 | | Reopen Document [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp. (ej) (Entered: 09/21/1999) |
| 09/21/1999 | 281 | Order Continuing Hearing Re: [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 10:30 9/28/99 at Courtroom 24, U.S. Courthouse. (ej) (Entered: 09/21/1999) |
| 09/21/1999 | 283 | Motion By Creditor TXU SEM Company For Relief From Stay . ( Receipt# 34937 Amount $ 75.00). (ej) (Entered: 09/22/1999) |
| 09/21/1999 | | Complaint (99-10059) TXU SEM Company vs. The Greater Southeast Comm. Hosp Corp (99-1160) NOS 456 Declaratory Judgment Receipt# 34938 (dc) (Entered: 09/22/1999) |
| 09/22/1999 | 284 | Hearing/Court Notice Re: [283-1] Motion For Relief From Stay by TXU SEM Company Scheduled for 9:30 10/21/99 at Courtroom 24, U.S. Courthouse. (ej) (Entered: 09/22/1999) |
| 09/22/1999 | 285 | Report Of Operations from 7/1/99 to 7/31/99 (Greater SE Community Hosp Corp 99-1160) (dc) (Entered: 09/23/1999) |
| 09/22/1999 | 286 | Report Of Operations from 7/1/99 to 7/31/99 (Livingston Health Care |

|  |  | Center Ft. Washington Nursing Home 99-1162) (dc) (Entered: 09/23/1999) |
|---|---|---|
| 09/22/1999 | 287 | Report Of Operations from 7/1/99 to 7/31/99 (Greater Southeast Management Co. 99-1161) (dc) (Entered: 09/23/1999) |
| 09/22/1999 | 289 | Report Of Operations from 5/28/99 to 6/30/99 (99-1159) (dc) (Entered: 09/23/1999) |
| 09/22/1999 | 290 | Report Of Operations from 7/1/99 to 7/31/99 (99-1159) (dc) (Entered: 09/23/1999) |
| 09/22/1999 | 291 | Report Of Operations from 8/1/99 to 8/31/99 (99-1159) (dc) (Entered: 09/23/1999) |
| 09/22/1999 | 292 | Report Of Operations from 8/1/99 to 8/31/99 (99-1162) (dc) (Entered: 09/23/1999) |
| 09/22/1999 | 293 | Report Of Operations from 8/1/99 to 8/31/99 (99-1161) (dc) (Entered: 09/23/1999) |
| 09/22/1999 | 294 | Report Of Operations from 8/1/99 to 8/31/99 (99-1160) (dc) (Entered: 09/23/1999) |
| 09/22/1999 | 295 | Motion By Josef E. Rosenbaltt To Admitt Josef E. Rosenblatt Appear Pro Hac Vice on behalf of Telhealth Services Certification included (dc) (Entered: 09/23/1999) |
| 09/23/1999 | 288 | Notice Filed By Timothy F. McCormack for Creditor Howard University, Creditor Howard University of Change of Address. New Address: Gordon, Feinblatt, Rothman, Hoffberger & Hollander, LLC, 233 East Redwood Street, Baltimore, Md. 21202. (dc) (Entered: 09/23/1999) |
| 09/23/1999 | 296 | Emergency Motion By Nonparty Witness Stephen D. Kahn To Quash Subpoenas for hearing Testimony Memorandum included (dc) (Entered: 09/23/1999) |
| 09/23/1999 | 297 | Declaration of Stephen D. Kahn (Exhibits included) (dc) (Entered: 09/23/1999) |
| 09/23/1999 | 298 | Opposition By Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co.To [85-2] Motion To Assume/Reject equipment Lease by General Electric Capital Corporation, [85-1] Motion For Administrative Expenses by General |

| | | |
|---|---|---|
| | | Electric Capital Corporation (filed on September 10, 1999) (dc) (Entered: 09/23/1999) |
| 09/23/1999 | 299 | Reply Memorandum Filed by Creditor Daiwa Healthco-3 LLC concerning its right of priority over the master trustee and the debtor in possession with respect to the hospital recivables. (Exhibits attached). (ej) (Entered: 09/24/1999) |
| 09/23/1999 | 300 | Reply by Creditor The Bank of New York To [299-1] Document by Daiwa Healthco-3 LLC . (ej) (Entered: 09/24/1999) |
| 09/23/1999 | 301 | Debtor Greater Southeast Community Hosp Corp's reply brief regarding The Applicability of Section 9-401(2). (ej) (Entered: 09/24/1999) |
| 09/24/1999 | 302 | Consent Motion By Michael A. Brown for Creditor Lumbermens Mutual Casualty Co., Creditor American Motorist Insurance Group For the admission of Jonathan W. Young, Esq. and the law firm of Wildman, Harrold, Allen & Dixon to Appear Pro Hac Vice . (ej) (Entered: 09/24/1999) |
| 09/24/1999 | 303 | Motion By Debtor Greater Southeast Community Hosp Corp To extend exclusive periods in which debtors may propose a plan and solicit acceptances . (ej) (Entered: 09/24/1999) |
| 09/24/1999 | 304 | Reply by Interested Party U.S. Trustee To [265-1] Response by Official Committee of Unsecured Creditor, [263-1] Response by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (ej) (Entered: 09/24/1999) |
| 09/24/1999 | 305 | Certificate of Mailing by BNC Re: [296-1] Hering on September 24, 1999 at 2:00 on Motion To Quash Subpoenas for hearing Testimony ; Notices Mailed By BNC on 9/24/99 (dc) (Entered: 09/27/1999) |
| 09/24/1999 | 306 | Notice of Appearance And Request For Service Of Notice By Robert H. Rosenbaum for Creditor Prince George's County, Maryland. (dc) (Entered: 09/27/1999) |
| 09/27/1999 | 307 | Hearing Held Re: [296-1] Motion To Quash Subpoenas for hearing Testimony by Stephen D. Kahn: Denied (dc) (Entered: 09/27/1999) |
| 09/27/1999 | 308 | Order Conditionally Denying [296-1] Motion To Quash Subpoenas for hearing Testimony by Stephen D. Kahn C/M 4 (See order for furhter details) (dc) (Entered: 09/27/1999) |

| 09/27/1999 | 309 | Corrected Notice of Emergency hearing on NonParty Stephen D. Kahn:Motion to Quash Subpoenas for hearing Testimony (hearing to be held on September 24, 1999 at 2:00) filed 9/24/99 (dc) (Entered: 09/27/1999) |
|---|---|---|
| 09/27/1999 | 310 | Emergency Motion Filed By Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In To Approve Insurance Premium Finance Agreement Exhibit included (dc) (Entered: 09/27/1999) |
| 09/27/1999 | 311 | Request By Richard L. Wasserman for debtor's Fort Washington Nursing Home, Inc.(Collectively) For EMERGENCY Hearing Re: [310-1] Motion To Approve Insurance Premium Finance Agreement by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp . (dc) (Entered: 09/27/1999) |
| 09/27/1999 | 312 | Case Hearing Summary Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 10/21/99 at Courtroom 24, U.S. Courthouse, [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 2:00 9/28/99 at Courtroom 24, U.S. Courthouse, [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 10/21/99 at Courtroom 24, U.S. Courthouse, [119-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 10/21/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 09/28/1999) |
| 09/28/1999 | 313 | Interim Consent Order Between Creditor Official Committee of Unsecured Creditor, Debtor The Greater SE Comm. Hosp. Foundation In RE: (119) Motion of the debtor for Extension of time to Assume or Reject Non-Residentail Real Property Lease: Hearing set for October 21, 1999 as 9:30 # of Notices 13. (dc) (Entered: 09/28/1999) |
| 09/28/1999 | 314 | Interim Consent Order Between Creditor Official Committee of Unsecured Creditor, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In RE: (DE 120) Motion Extension of Time within which to Assume or Reject Non-Residential Real Property Lease, if any with WELCOME HOME, INC.: HEARING SET FOR OCTOBER 21, 1999 at 10:30 # of Notices 13. (dc) (Entered: 09/28/1999) |

| 09/28/1999 | 315 | Emergency Joint Motion By Creditor Official Committee of Unsecured Creditor, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp Clarify the Bar Date in Which to File Claims Set for Saturday, October 2, 1999, To Include Claims filed on Monday, October 4, 1999 , To Extend the Current Bar Date with Respect to INTERDEBTOR CLAIMS TO December 1, 1999 , To Extend the Bar Date with Respect to Claims Listed as CONTINGENT, UNLIQUIDATED OR DISPUTED to November 1, 1999 and To Expedite Hearing on Resolution of this Motion on September 30, 1999 Re: ( [315-3] Motion by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nursing Home Inc., Official Committee of Unsecured Creditor, [315-2] Motion by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nusing Home Inc., Official Committee of Unsecured Creditor, [315-1] Motion by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nusing Home Inc., Official Committee of Unsecured Creditor ) (dc) (Entered: 09/28/1999) |
|---|---|---|
| 09/28/1999 | 316 | Debtor's Hearing Notice Re: [315-4] Motion To Expedite Hearing on Resolution of this Motion on September 30, 1999 Re: ( [315-3] Motion by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nusing Home Official Committee of Unsecured Creditor, [315-2] Motion Greater Southeast Community Hosp Corp, Greater SE Co., Fort Washington Nusing Home Inc., Official Committee of Unsecured Creditor, [315-1] Motion by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nusing Home Inc., Official Committee of Creditor ) by Greater Southeast Community Hosp Corp, SE Management Co., Fort Washington Nusing Home Inc., Official Committee of Unsecured Creditor Scheduled For 9/30/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 09/29/1999) |
| 09/28/1999 | 317 | Debtor's ReScheduled Hearing Notice Re: [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Scheduled For 9:30 10/4/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 09/29/1999) |
| 09/28/1999 | 318 | Debtor's Hearing Notice Re: [266-1] Motion to Complete Implementation of Y2K Program by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 10/4/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 09/29/1999) |
| 09/28/1999 | 319 | Hearing Held Re: [134-1] Application For Authority To Use Cash Collateral- |

| | | |
|---|---|---|
| | | TRIAL WITH RESPECT TO SECTION 9-401(2) ISSUE-ORAL RULING RENDERED BY THE COURT. by Greater Southeast Community Hosp Corp . (wb) (Entered: 09/29/1999) |
| 09/28/1999 | 323 | Certificate Of Service By Creditor TXU SEM Company Of [284-1] Hearing, [283-1] Motion For Relief From Stay . (dc) (Entered: 09/29/1999) |
| 09/29/1999 | 320 | Hearing/Court Notice Re: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Scheduled For 10:30 9/30/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 09/29/1999) |
| 09/29/1999 | 321 | Order Denying without Prejudice [295-1] Motion To Admitt Josef E. Rosenblatt Appear Pro Hac Vice on behalf of Telhealth Services . C/M 2 (dc) (Entered: 09/29/1999) |
| 09/29/1999 | 322 | Order Granting [302-1] Motion For the admission of Jonathan W. Young, Esq. and the law firm of Wildman, Harrold, Allen & Dixon to Appear Pro Hac Vice by Michael A. Brown . C/M 12 (dc) (Entered: 09/29/1999) |
| 09/29/1999 | 324 | Objection By Creditor The Bank of New York To [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp . (dc) (Entered: 09/29/1999) |
| 09/29/1999 | 325 | Debtor's Hearing Notice Re: [310-1] Motion To Approve Insurance Premium Finance Agreement by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp Scheduled For 10:30 9/30/99 at Courtroom 24, U.S. (wb) (Entered: 09/29/1999) |
| 09/29/1999 | 326 | Motion Filed By Debtor The Greater SE Comm. Hosp. Foundation In For Approval of Agreement outsourcing certain collections . (ej) (Entered: 09/30/1999) |
| 09/29/1999 | 327 | Objection By Creditor Official Committee of Unsecured Creditor To [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp. (ej) (Entered: 09/30/1999) |
| 09/30/1999 | 328 | Hearing/Court Notice Re: [11-1] opposition by U.S. Trustee Scheduled For 9:30 10/4/99 at Courtroom 24, U.S. Courthouse. Parties notified in open court 9/28/99. (wb) (Entered: 09/30/1999) |
| 09/30/1999 | 329 | Notice of Motion/Application RE: [303-1] Motion To extend exclusive |

| | | |
|---|---|---|
| | | periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp; Notice Served 9/29/99 ; Objections to Motion Due: 10/10/99 . (ej) (Entered: 10/01/1999) |
| 09/30/1999 | 330 | Case Hearing Summary Re: [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 9:30 10/14/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 10/01/1999) |
| 09/30/1999 | 331 | Case Hearing Summary Re: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 10:30 10/5/99 at Courtroom 24, U.S. Courthouse. Motions to approve Insurance Premium Finance agreement and Joint motion to Clarify the bar date were approved by the Court. (wb) (Entered: 10/01/1999) |
| 09/30/1999 | 337 | Motion Filed By Creditor Official Committee of Unsecured Creditor To Amend/Modify [276-1] Order Approval of Collective Bargaining Agreement Affidavit and Exhibits included (dc) (Entered: 10/04/1999) |
| 09/30/1999 | 338 | Subpoena and Certificate of Service Issued To Michelle Smith. (dc) (Entered: 10/04/1999) |
| 09/30/1999 | 339 | Subpoena and Certificate of Service Issued To Steven P. Harris. (dc) (Entered: 10/04/1999) |
| 09/30/1999 | 340 | Subpoena and Certificate of Service Issued To Steven P. Harris. (dc) (Entered: 10/04/1999) |
| 09/30/1999 | 341 | Subpoena and Certificate of Service Issued To Steven P. Harris. (dc) (Entered: 10/04/1999) |
| 09/30/1999 | 342 | Subpoena and Certificate of Service Issued To Denise Palmer. (dc) (Entered: 10/04/1999) |
| 10/01/1999 | 332 | Order Granting [310-1] Motion To Approve Insurance Premium Finance Agreement by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp . C/M 30 (ej) (Entered: 10/01/1999) |
| 10/01/1999 | 333 | Order Granting [315-4] Motion To Expedite Hearing on Resolution of this Motion on September 30, 1999 Re: ( [315-3] Motion by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nursing Home Inc., Official Committee of Unsecured Creditor, [315-2] Motion by Greater Southeast Community Hosp Corp, Greater SE |

| | | |
|---|---|---|
| | | Management Co., Fort Washington Nusing Home Inc., Official Committee of Unsecured Creditor, [315-1] Motion by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nusing Home Inc., Official Committee of Unsecured Creditor ) by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nusing Home Inc., Official Committee of Unsecured Creditor Granting [315-3] Motion To Extend the Bar Date with Respect to Claims Listed as CONTINGENT, UNLIQUIDATED OR DISPUTED to November 1, 1999 by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nusing Home Inc., Official Committee of Unsecured Creditor Granting [315-2] Motion To Extend the Current Bar Date with Respect to INTERDEBTOR CLAIMS TO December 1, 1999 by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nusing Home Inc., Official Committee of Unsecured Creditor Granting [315-1] Motion Clarify the Bar Date in Which to File Claims Set for Saturday, October 2, 1999, To Include Claims filed on Monday, October 4, 1999 by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nusing Home Inc., Official Committee of Unsecured Creditor (see order for more details). C/M 30 (ej) (Entered: 10/01/1999) |
| 10/01/1999 | 334 | Hearing/Court Notice Re: [266-1] Motion to Complete Implementation of Y2K Program by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 10/5/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Scheduled For 10:30 10/5/99 at Courtroom 24, U.S. Courthouse. Parties notified of continued hearing on 9/30/99 in open Court. (wb) (Entered: 10/01/1999) |
| 10/01/1999 | 343 | Certificate Of Service By counsel for Creditor TXU SEM Company Of [284-1] Hearing, [283-1] Motion For Relief From Stay . (dc) (Entered: 10/04/1999) |
| 10/01/1999 | 344 | Reply by Creditor Lumbermens Mutual Casualty Co., Creditor American Motorist Insurance Group To [264-1] opposition to Motion of the Kemper Ins. Co. for Relief from Stay by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc. (dc) (Entered: 10/04/1999) |
| 10/01/1999 | 345 | Notice of Contingent, Unliquidated, Disputed Claim Filed by Creditor Carl Cornelious against debtor. (dc) (Entered: 10/04/1999) |

| 10/01/1999 | 350 | Transcript of Hearing Held on 9/16/99: Application by Fort Washington Nursing Home, Inc. Greater SE Management Co., Greater SE Community Hosp. Foundation, Inc.: To Employ Special Labor and Employment Counsel. (dc) (Entered: 10/05/1999) |
|---|---|---|
| 10/04/1999 | 335 | Reply by Creditor Official Committee of Unsecured Creditor To to the Limited Objection filed by GECC to the Application of the Official Commitee of Unsecured Creditors to Employ Neoforma Gar, Inc. Equipment Appraiser and for Related Relief (filed on September 14, 1999 Greenbelt Court) (dc) (Entered: 10/04/1999) |
| 10/04/1999 | 336 | Hearing/Court Notice Re: [11-1] Limited opposition by U.S. Trustee to Application to Employ Richard Wsserman and Venable, etc. Scheduled For 10:30 10/6/99 at Courtroom 24, U.S. (wb) (Entered: 10/04/1999) |
| 10/04/1999 | 346 | Limited Objection By Creditor Official Committee of Unsecured Creditor To [266-1] Motion to Complete Implementation of Y2K Program by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/05/1999) |
| 10/04/1999 | 351 | Transcript of Hearing Held on September 27, 1999:Motion for the Use of Cash Collateral, Motion to Assume/Reject Leases, Motion to Dismiss or Convert to chapter 7 Section 9-401(2) Issue. (dc) (Entered: 10/05/1999) |
| 10/04/1999 | 352 | Transcript of Hearing Held on 9/28/99: Motion for the Use of Cash Collateral Limited Objection to Application to Employ and Motion for Approval of Agreement. (dc) (Entered: 10/05/1999) |
| 10/05/1999 | 347 | Objection By Creditor Daiwa Healthco-3 LLC To lORAL Request of Greater SE Comm. Hosp. Corp for Authority to Use Cash Collateral (dc) (Entered: 10/05/1999) |
| 10/05/1999 | 348 | Case Hearing Summary Re: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 9:30 10/13/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 9:30 10/13/99 at Courtroom 24, U.S. Courthouse, [266-1] Motion to Complete Implementation of Y2K Program by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 10/13/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 10/05/1999) |

| 10/05/1999 | 349 | Hearing/Court Notice Re: [11-1] Limited Objection by U.S. Trustee to Application to Employ Richard Wasserman and Venable, etc. Scheduled For 9:30 10/13/99 at Courtroom 24, U.S. (wb) (Entered: 10/05/1999) |
|---|---|---|
| 10/05/1999 | 353 | Motion Filed By Debtor Greater Southeast Community Hosp Corp For Approval of Supplemental Engagement (dc) (Entered: 10/06/1999) |
| 10/05/1999 | 354 | Debtor's Hearing Notice Re: [353-1] Motion For Approval of Supplemental Engagement by Greater Southeast Community Hosp Corp Scheduled For 2:00 10/6/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 10/06/1999) |
| 10/06/1999 | 355 | Case Hearing Summary Re: [353-1] Motion For Approval of Supplemental Engagement by Greater Southeast Community Hosp Corp Hearing Continued To 4:00 10/7/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 10/06/1999) |
| 10/06/1999 | 356 | Certificate Of Service By counsel for Debtors The Greater SE Comm. Hosp Foundation Inc. et al (Members of the Greater Southeast Healthcare System) Of: Notice to Creditors whose claims are Scheduled as Disputed, Contingent or Unliquidated. (Exhibits included) (dc) (Entered: 10/06/1999) |
| 10/06/1999 | 357 | Notice of Appearance And Request For Service Of Notice By Patrick M. Regan as counsel for Creditor Gloria Thomas . (dc) (Entered: 10/07/1999) |
| 10/07/1999 | 358 | First Application By Mark D. Taylor and frim Akin, Gump, Strauss, Hauer & Feld, L.L.P. counsel for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees: $ 280,104.50, Expenses: $ 20,640.00) . (dc) (Entered: 10/07/1999) |
| 10/07/1999 | 359 | Notice of Motion/Application RE: [358-1] Application For Compensation ( Fees: $ 280,104.50, Expenses: $ 20,640.00) by Mark D. Taylor ; Notice Served 10/7/99 ; Objections to Motion Due: 10/27/99 . (dc) (Entered: 10/07/1999) |
| 10/07/1999 | 361 | Notice of Appearance And Request For Service Of Notice By Stephen V. Wehner for Interested Party Officer, Director & Tr of Greater SE. (dc) (Entered: 10/08/1999) |
| 10/07/1999 | 362 | Hearing Held Re: [353-1] Emergency Motion For Approval of Supplemental Engagement by Greater Southeast Community Hosp Corp: Granted (see order DE 361) (dc) (Entered: 10/08/1999) |

| 10/07/1999 | 364 | Opposition By Debtor Greater Southeast Community Hosp Corp To: Motion to Lift Automatic Stay filed by Telhealth Services (No Motion filed as of 10/8/99) (dc) (Entered: 10/08/1999) |
|---|---|---|
| 10/07/1999 | 448 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Louis J. D'Amico, Regional Director for National Labor Relations Board. (dg) (Entered: 11/01/1999) |
| 10/08/1999 | 360 | Order Granting [353-1]Emergency Motion For Approval of Supplemental Engagement by Greater Southeast Community Hosp Corp, Greater Southeast Community Hosp Foundation, Inc. and Greater SE Management Co. C/M 7 ( Exhibits included) (dc) (Entered: 10/08/1999) |
| 10/08/1999 | 363 | Consent Order Authorizing Further Interim Use of Cash Collateral by Debtor Greater Southeast Community Hosp Corp and further ordered a FINAL HEARING on Motion Scheduled for OCTOBER 13, 1999 AT 9:30 a.m. (DE 134) ( See order for further details) c/m 9 (dc) (Entered: 10/08/1999) |
| 10/08/1999 | 365 | Objection By Creditor Official Committee of Unsecured Creditor To [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp . (dc) (Entered: 10/08/1999) |
| 10/08/1999 | 366 | Motion By Debtor Greater Southeast Community Hosp Corp To Dismiss [283-1] Motion For Relief From Stay by Creditor TXU SEM Company EXhibits included (dc) (Entered: 10/12/1999) |
| 10/08/1999 | 367 | Request By Richard L. Wasserman for debtor Greater Southeast Community Hosp Corp, Re: [367-1] Hearing Request by Richard L. Wasserman, [366-1] Motion To Dismiss [283-1] Motion For Relief From Stay by Creditor TXU SEM Company by Greater Southeast Community Hosp Corp . (dc) (Entered: 10/12/1999) |
| 10/08/1999 | 369 | Subpoena and Certificate of Service Issued To John E. Mallory, III (Accepted in person) (dc) (Entered: 10/12/1999) |
| 10/08/1999 | 370 | Certificate Of Service By Richard L. Wasserman for debtor Fort Washington Nursing Home, Inc., debtor Greater Southeast Community Hosp Corp, et al Of [349-1] Hearing, [348-1] Continued Hearing, [135-1] Application For Authority To Use Cash Collateral, [134-1] Application For Authority To Use Cash Collateral, [266-1] Motion to Complete Implementation of Y2K Program (129) Motion of Greater SE Comm. Hosp. Corp for Approval of Hosp. Laboratory Mangement and Services |

| | | |
|---|---|---|
| | | Agreement and (383) U.S. Trustee's Limited Objection to Application to Employ Accountant and Financial Advisor for debtor and U.S. Trustee's Limited Objection to Employ Richard L. Wasserman and Venable, Baetjer and Howard, LLP as Attorney for the debtor. (dc) (Entered: 10/12/1999) |
| 10/08/1999 | 381 | Motion By Debtor Greater Southeast Community Hosp Corp, Creditor The Bank of New York To Reconsideration of the Court's September 28, 1999 Ruling (oral ruling) (dc) (Entered: 10/14/1999) |
| 10/08/1999 | 388 | Motion By Creditor TelHealth Services For Relief From Stay . (Receipt# 35213 Amount $ 75.00). (ej) (Entered: 10/19/1999) |
| 10/12/1999 | 368 | Motion By David B. Hird for Creditor Daiwa Healthco-3 LLC To admitt PAUL M. BASTA Appear Pro Hac Vice (counsel for Daiwa Special Assets Corp) (Affidavit and exhibit included) (dc) (Entered: 10/12/1999) |
| 10/12/1999 | 371 | Objection By Creditor The Bank of New York To [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp . (dc) (Entered: 10/12/1999) |
| 10/12/1999 | 372 | Hearing Notice Re: [368-1] Motion To admitt PAUL M. BASTA Appear Pro Hac Vice by David B. Hird Scheduled For 9:30 10/13/99 at Courtroom 24, U.S. Courthouse (notice by counsel for Daiwa Special Assets Corp) (dc) (Entered: 10/12/1999) |
| 10/12/1999 | 373 | Subpoena and Certificate of Service Issued To Paul Offner (Personally) (dc) (Entered: 10/13/1999) |
| 10/13/1999 | 374 | First Application By Mark D. Taylor for (J.H. Cohn LLP as Accountants for) Creditors Official Committee of Unsecured Creditor For Compensation ( Fees: $ 485,004.50, Expenses: $ 45,312.14) Exhibits included (dc) (Entered: 10/13/1999) |
| 10/13/1999 | 375 | Notice of Motion/Application RE: [374-1] Application For Compensation ( Fees: $ 485,004.50, Expenses: $ 45,312.14) by Mark D. Taylor for (J.H. Cohn LLP as Accountants); Notice Served 10/8/99 ; Objections to Motion Due: 10/28/99 . (dc) (Entered: 10/13/1999) |
| 10/13/1999 | 376 | opposition/Bench Memorandum By debotr Fort Washington Nursing Home, Inc., Debtor Greater Southeast Community Hosp Corp, Debtor The Greater SE Comm. Hosp. Foundation In To: The Kemper Cancellation of Surety Bonds and Related Relief (dc) (Entered: 10/13/1999) |

| 10/13/1999 | 377 | Motion By Josef E. Rosenblatt To admitt Josef E. Rosenblatt Appear Pro Hac Vice on behalf of Telhealth a Divison of Telerent Leasing Corp. Certification included (dc) (Entered: 10/13/1999) |
|---|---|---|
| 10/13/1999 | 378 | Application By Creditor The Intensive Resource Group, LLC For Approval of Administrative Expenses Affidavit of Bernard J. O'Neil and Exhibits included (dc) (Entered: 10/13/1999) |
| 10/13/1999 | 379 | Consent Order Between Creditor Daiwa Healthco-3 LLC, and debtor Greater Southeast Community Hosp. Corp. RE: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp and further ordered a FINAL HEARING ON MOTION is scheduled to begin on OCTOBER 27, 1999 AT 11:30 a.m. # of Notices 9. (See order for further details) (dc) (Entered: 10/13/1999) |
| 10/13/1999 | 380 | Order Granting [266-1] Motion to Complete Implementation of Y2K Program by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . C/M 10 (Exhibits included) (dc) (Entered: 10/13/1999) |
| 10/13/1999 | 382 | Case Hearing Summary Re: [266-1] Motion to Complete Implementation of Y2K Program by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 10/21/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 11:30 10/27/99 at Courtroom 24, U.S. Courthouse, [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 11:30 10/27/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 10/14/1999) |
| 10/14/1999 | | Reopen Document [266-1] Motion to Complete Implementation of Y2K Program by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In, [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp (wb) (Entered: 10/14/1999) |
| 10/14/1999 | 383 | Hearing/Court Notice Re: [326-1] Motion For Approval of Agreement outsourcing certain collections by The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 10/21/99 at Courtroom 24, U.S. Courthouse (wb) (Entered: 10/14/1999) |

| | | |
|---|---|---|
| 10/14/1999 | 384 | Case Hearing Summary Re: [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 2:00 10/26/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/14/1999) |
| 10/15/1999 | 385 | Order Granting [368-1] Motion To admitt PAUL M. BASTA Appear Pro Hac Vice for Daiwa Special Assets Corp. by David B. Hird . C/M 9 (dc) (Entered: 10/15/1999) |
| 10/15/1999 | 386 | Notice By Debtor Greater Southeast Community Hosp Corp To Take Deposition Of TXU SEM Company d/b/a TXU Energy Services. (dc) (Entered: 10/15/1999) |
| 10/15/1999 | | Certificate of Mailing by Lisa Tancredi for debtor BNC Re: [384-1] Continued Hearing, [252-1] Motion For Relief From Stay by Kemper Insurance Companies; Notices Mailed By BNC on 10/14/99 (dc) (Entered: 10/15/1999) |
| 10/15/1999 | 387 | Certificate Of Service By Lisa Tancredi for Debtor The Greater SE Comm. Hosp. Foundation In Of [384-1] Continued Hearing, [252-1] Motion For Relief From Stay by American Motorists Ins. Company and Lumbermens Casualty Co. (dc) (Entered: 10/15/1999) |
| 10/19/1999 | 389 | Hearing/Court Notice Re: [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Scheduled For 11:00 10/25/99 at Courtroom 24, U.S. Courthouse. (ej) (Entered: 10/19/1999) |
| 10/19/1999 | 390 | Emergency Motion by Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co. and Debtor The Greater SE Comm. Foundation In For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief . (ej) (Entered: 10/19/1999) |
| 10/19/1999 | 391 | Stipulation and Order by and between Debtor Greater Southeast Community Hosp Corp and Creditor Official Committee of Unsecured Creditor extending time for debtor to file a response to the motion and memorandum in support of motion by the Official Committee of Unsecured Creditors to alter or amend order granting the motion of debtor for approval of colledtive bargaining agreement. (extended to 10/29/99). (ej) (Entered: 10/19/1999) |
| 10/19/1999 | 396 | Notice of Motion/Application RE: [378-1] Application For Approval of |

|  |  |  |
|---|---|---|
|  |  | Administrative Expenses by The Intensive Resource Group, LLC ; Notice Served 10/13/99 ; Objections to Motion Due: 11/2/99 . (ej) (Entered: 10/21/1999) |
| 10/20/1999 | 392 | Order Approving [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc.. C/M 38 (gb) (Entered: 10/20/1999) |
| 10/20/1999 | 393 | Hearing Held Re: [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. (ej) (Entered: 10/21/1999) |
| 10/20/1999 | 394 | Certificate Of Service By Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In Of [393-1] (Held) Hearing, [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief . (ej) (Entered: 10/21/1999) |
| 10/20/1999 | 397 | Opposition By Creditor TXU SEM Company To [366-1] Motion To Dismiss [283-1] Motion For Relief From Stay by Creditor TXU SEM Company by Greater Southeast Community Hosp Corp . (ej) (Entered: 10/21/1999) |
| 10/21/1999 | 395 | Order Granting [377-1] Motion To admit Josef E. Rosenblatt Appear Pro Hac Vice on behalf of Telhealth a Divison of Telerent Leasing Corp. C/M 2 (ej) (Entered: 10/21/1999) |
| 10/21/1999 | 398 | Emergency Motion Filed By Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co. and Debtor The Greater SE Comm. Hosp. Foundation In For Approval of purchase of insurance policies and insurance premium finance agreement . (ej) (Entered: 10/21/1999) |
| 10/21/1999 | 399 | Hearing Notice Re: [398-1] Motion For Approval of purchase of insurance policies and insurance premium finance agreement by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Scheduled For 11:30 10/27/99 at Courtroom 24, U.S. Courthouse. Notice Was Sent By Richard Wasserman To All Interested Parties. (ej) (Entered: 10/21/1999) |

| 10/21/1999 | 400 | Hearing/Court Notice Re: [326-1] Motion For Approval of Agreement outsourcing certain collections by The Greater SE Comm. Hosp. Foundation In Scheduled For 11:30 10/27/99 at Courtroom 24, U.S. Courthousei. Parties were notified in open court. (ej) (Entered: 10/22/1999) |
| --- | --- | --- |
| 10/21/1999 | 401 | Hearing Held Re: [266-1] Motion to Complete Implementation of Y2K Program by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In (partially granted). (ej) (Entered: 10/22/1999) |
| 10/21/1999 | 402 | Case Hearing Summary Re: [119-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 11/22/99 at Courtroom 24, U.S. Courthouse, [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 11/16/99 at Courtroom 24, U.S. Courthouse, [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 9:30 11/3/99 at Courtroom 24, U.S. Courthouse. (ej) (Entered: 10/22/1999) |
| 10/21/1999 | 403 | Hearing Held Re: [283-1] Motion For Relief From Stay by TXU SEM Company (conditionally granting). (ej) (Entered: 10/22/1999) |
| 10/22/1999 | 404 | Order Conditionally Granting [283-1] Motion For Relief From Stay by TXU SEM Company . C/M 6 (ej) (Entered: 10/22/1999) |
| 10/22/1999 | | Reopen Document [266-1] Motion to Complete Implementation of Y2K Program by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In (ej) (Entered: 10/22/1999) |
| 10/22/1999 | 405 | Order Continuing Hearing and Partially Granting Re: [266-1] Motion to Complete Implementation of Y2K Program by Fort Washington Nusing Inc., Greater SE Management Co., Greater Southeast Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Scheduled for 10:30 11/16/99 at Courtroom 24, U.S. Courthouse. (ej) (Entered: 10/22/1999) |
| 10/22/1999 | | Reopen Document [119-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In (ej) (Entered: 10/22/1999) |
| 10/22/1999 | | Reopen Document [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In (ej) (Entered: 10/22/1999) |

| 10/22/1999 | 406 | Interim Consent Order By Debtor and Attorneys for Official Unsecured Creditors Committee granting motion of debtor for further extension of time within which to assume or reject non-residential real property lease with Southern Ridge (See D.E. 119) . C/M 12 (ej) (Entered: 10/22/1999) |
|---|---|---|
| 10/22/1999 | 407 | Interim Consent Order By Debtor, Official Creditors Committee and Welcome Homes, Inc. granting extension of time within which to assume or reject non-residential real property lease, if any, with Welcome Homes, Inc. (see D.E.120) . C/M 13 (ej) (Entered: 10/22/1999) |
| 10/22/1999 | 408 | Order Granting motion for admission pro hac vice of Catherin M. Stavlas . C/M 1 (ej) (Entered: 10/22/1999) |
| 10/22/1999 | 409 | Application Filed By Bradley Steinbrecher To Admitt Allison M. Berger Appear Pro Hac Vice on behalf of General Electric Capital Corp and Eastman Kodak Credit Corp. Copy of Affidavit included (dc) (Entered: 10/25/1999) |
| 10/22/1999 | 410 | Limited Objection By Creditor Eastman Kodak Capital Corp., Creditor General Electric Capital Corporation To [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. . (dc) (Entered: 10/25/1999) |
| 10/22/1999 | 411 | Opposition/Memorandum By Creditor Daiwa Special Assets Corp. To [381-1] Motion To Reconsideration of the Court's September 28, 1999 Ruling by The Bank of New York, Greater Southeast Community Hosp Corp . (dc) (Entered: 10/25/1999) |
| 10/22/1999 | 423 | Opposition By Creditor Francine Lowery-Tomlinson To [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. . (dc) (Entered: 10/27/1999) |
| 10/25/1999 | 412 | Limited Objection By Creditor National City Bank of Kentucy To [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. . (dc) (Entered: 10/25/1999) |

| 10/25/1999 | 413 | Limited Objection By Creditor General Electric Capital Corporation To [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. . (dc) (Entered: 10/25/1999) |
| --- | --- | --- |
| 10/25/1999 | 414 | Affidavit Filed by Allison M. Berger RE: [409-1] Application To Admitt Allison M. Berger Appear Pro Hac Vice on behalf of General Electric Capital Corp and Eastman Kodak Credit Corp. (dc) (Entered: 10/25/1999) |
| 10/25/1999 | 415 | Certificate Of Service By Allison M. Berger Of [409-1] Application To Admitt Allison M. Berger Appear Pro Hac Vice on behalf of General Electric Capital Corp and Eastman Kodak Credit Corp. . (dc) (Entered: 10/25/1999) |
| 10/25/1999 | 416 | Transcript of Hearing Held on 10/7/99: Motion by debtor for Approval of Supplental Engagement. (dc) (Entered: 10/26/1999) |
| 10/25/1999 | 417 | Case Hearing Summary Re: [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Hearing Continued To 9:30 11/3/99 at Courtroom 24, U.S. Courthouse, [390-1] Motion For orders approving (l) bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Hearing Continued To 11:30 10/27/99 at Courtroom 24, U.S. Courthouse: NOTIFIED in open court of Hearing. (dc) (Entered: 10/26/1999) |
| 10/25/1999 | 419 | Notice By Creditor Official Committee of Unsecured Creditor To Take Deposition Of debtor, Greater SE Comm. Hosp. Copr. (dc) (Entered: 10/26/1999) |
| 10/25/1999 | 422 | Certificate of Mailing by BNC Re: [389-1] Hearing, [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances ; Notices Mailed By BNC on 10/21/99 (dc) (Entered: 10/26/1999) |
| 10/26/1999 | 418 | Order Scheduling Hearing on [366-1] Motion To Dismiss [283-1] Motion For Relief From Stay by Creditor TXU SEM Company by Greater Southeast Community Hosp Corp Hearing Scheduled for 9:30 10/21/99 at Courtroom 24, U.S. Courthouse . (dc) (Entered: 10/26/1999) |

| 10/26/1999 | 420 | Second Affidavit Filed by David Speltz, senior Vice President for Creditor The Intensive Resource Group, LLC RE: (dc) (Entered: 10/26/1999) |
|---|---|---|
| 10/26/1999 | 421 | Case Hearing Summary Re: [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 9:30 11/4/99 at Courtroom 24, U.S. Courthouse: Conversation with Lisa Tancredia and Mark Shach. (dc) (Entered: 10/26/1999) |
| 10/27/1999 | 424 | Limited Objection By Creditor The Bank of New York To [358-1] Application For Compensation ( Fees: $ 280,104.50, Expenses: $ 20,640.00) by Mark D. Taylor . (dc) (Entered: 10/28/1999) |
| 10/27/1999 | 425 | Limited Objection By Creditor The Bank of New York To [374-1] Application For Compensation ( Fees: $ 485,004.50, Expenses: $ 45,312.14) by Mark D. Taylor . (dc) (Entered: 10/28/1999) |
| 10/27/1999 | 426 | Case Hearing Summary Re: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing CONTINUED To 9:30 11/3/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing CONTINUED To 9:30 n 11/3/99 at Courtroom 24, U.S. Courthouse, [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing CONTINUED To 9:30 10/29/99 at Courtroom 24, U.S. Courthouse, [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantilly all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Hearing Continued To 9:30 10/29/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/28/1999) |
| 10/27/1999 | 431 | Consent Motion By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Creditor Official Committee of Unsecured Creditor To Extend Time To File Objection to the First Application of Akin, Gump, Strauss, Hauer & Feld, L.L.P. as coundel for the Official Committee of Unsecured Creditors for Allowance of Interim Compensation DE 358 (dc) (Entered: 10/28/1999) |
| 10/27/1999 | 432 | Assignment of Claim Filed By Creditor Doctors Community Healthcare Corp in the Amount of: $ 104.05. Claim Transferred To: Doctors Community Healthcare Corp.. Objection Deadline 11/16/99. (Notice Mailed by BNC) (sm) (Entered: 10/28/1999) |

| | | |
|---|---|---|
| 10/27/1999 | 478 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Rosemarie Schmidt for Metropolitan OB/GYN. (lb) (Entered: 11/10/1999) |
| 10/28/1999 | 427 | Order Granting [409-1] Application To Admitt Allison M. Berger Appear Pro Hac Vice on behalf of General Electric Capital Corp and Eastman Kodak Credit Corp. . C/M 3 (dc) (Entered: 10/28/1999) |
| 10/28/1999 | 428 | Consent Order Between Creditor Daiwa Special Assets Corp., Debtor Greater Southeast Community Hosp Corp RE: Application for Authority to Use Cash Collateral and a FINAL HEARING on Motion set for 11/3/99 at 9:30 a.m. (Case 99-1160 DE #34 and 99-1159 DE 134) Notices 9 (dc) (Entered: 10/28/1999) |
| 10/28/1999 | 429 | Order Granting [398-1] Motion For Approval of purchase of insurance policies and insurance premium finance agreement by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp . C/M 8 (Exhibits included) (dc) (Entered: 10/28/1999) |
| 10/28/1999 | 430 | Amended Order Granting [209-1] Application To Employ Neoforema Gar, Inc. as equipment appraiser and for related relief by Official Committee of Unsecured Creditor . C/M 13 DE 209 (dc) (Entered: 10/28/1999) |
| 10/28/1999 | 433 | Order, To Continued Hearing On:( [85-2] Motion To Assume/Reject equipment Lease by General Electric Capital Corporation Hearing reset to 3:00 12/20/99 at U.S. Courthouse, Greenbelt, MD, [85-1] Motion For Administrative Expenses by General Electric Capital Corporation Hearing reset to 3:00 12/20/99 at U.S. Courthouse, Greenbelt, MD ) . C/M 5 (dc) (Entered: 10/28/1999) |
| 10/28/1999 | 436 | Limited Objection By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nusing Home Inc., Debtor Greater Southeast Community Hosp Corp To [374-1] Application For Compensation ( Fees: $ 485,004.50, Expenses: $ 45,312.14) by Mark D. Taylor . (dc) (Entered: 10/29/1999) |
| 10/28/1999 | 438 | Hearing Notice Re: [388-1] Motion For Relief From Stay by TelHealth Services Scheduled For 9:30 11/18/99 at Courtroom 24, U.S. Courthouse: NOTICE Sent by Joseff Rosenbaltt to serve all Interested parties. (dc) (Entered: 10/29/1999) |
| 10/29/1999 | 434 | Hearing/Court Notice Re: [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the |

| | | operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Scheduled For 10:30 11/2/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/29/1999) |
| --- | --- | --- |
| 10/29/1999 | 435 | Hearing/Court Notice Re: [326-1] Motion For Approval of Agreement outsourcing certain collections by The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 10/29/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/29/1999) |
| 10/29/1999 | 437 | Order Granting [431-1] Motion To Extend Time To File Objection to the First Application of Akin, Gump, Strauss, Hauer & Feld, L.L.P. as counsel for the Official Committee of Unsecured Creditors for Allowance of Interim Compensation by Official Committee of Unsecured Creditor, Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . C/M 4 (dc) (Entered: 10/29/1999) |
| 10/29/1999 | 439 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Continued To 9:30 11/22/99 at Courtroom 24, U.S. Courthouse: DE 326 Motion by Greater SE Community Hosp Corp for Approval of Agreement with Revgro Outsourcing Certain Collections Granted. (dc) (Entered: 10/29/1999) |
| 10/29/1999 | 440 | Order Authorizing Further Interim Use of Cash Collateral by Fort Washington Nurshing Home, Inc. and a Final Hearing on Motion shall be held on NOVEMBER 22, 1999 AT 9:30 by (Exhibit included ) c/m 6 (DE 135) (dc) (Entered: 10/29/1999) |
| 10/29/1999 | 441 | Order Granting [326-1] Motion For Approval of Agreement outsourcing certain collections by The Greater SE Comm. Hosp. Foundation In . C/M 10 (Exhibit included) (dc) (Entered: 10/29/1999) |
| 10/29/1999 | 442 | Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation Inc (debtors) Of: Notice of Sale (dc) (Entered: 11/02/1999) |
| 11/01/1999 | 443 | Certificate of Mailing by BNC Re: [432-1] Claims Assignment of Doctors Community Helathcare Corp.; Notices Mailed By BNC on 10/30/99 (dc) (Entered: 11/01/1999) |
| 11/01/1999 | 444 | Report Of Operations from 9/1/99 to 9/30/99 (99-1159) (dc) (Entered: 11/01/1999) |
| 11/01/1999 | 445 | Report Of Operations from 9/1/99 to 9/30/99 (99-1160) (dc) (Entered: |

| | | 11/01/1999) |
|---|---|---|
| 11/01/1999 | 446 | Report Of Operations from 9/1/99 to 9/30/99 (99-1162) (dc) (Entered: 11/01/1999) |
| 11/01/1999 | 447 | Report Of Operations from 9/1/99 to 9/30/99 (99-1161) (dc) (Entered: 11/01/1999) |
| 11/01/1999 | 449 | Notice/Request Filed by counsel for Creditor General Electric Capital Corporation To Withdraw [85-2] Motion To Assume/Reject equipment Lease by General Electric Capital Corporation, [85-1] Motion For Administrative Expenses by General Electric Capital Corporation . Document(s) terminated. (dc) (Entered: 11/02/1999) |
| 11/01/1999 | 450 | Opposition By Creditor Capital Community Health Plan, Inc. To: Sale of Common Stock of Capital Community Health Plan, Inc. (dc) (Entered: 11/02/1999) |
| 11/01/1999 | 451 | Motion By Creditor Sodexho Marriott Management, Inc. For Relief From Stay Memorandum of Points and Authorities and Exhbitis included ( Receipt# 35452). (dc) (Entered: 11/02/1999) |
| 11/02/1999 | 452 | Hearing/Court Notice Re: [451-1] Motion For Relief From Stay by Sodexho Marriott Management, Inc. Scheduled for 9:30 11/24/99 at Courtroom 24, U.S. Courthouse: NOTICE sent to Edward C. Dolan to Notice all Interested Parties. (dc) (Entered: 11/02/1999) |
| 11/02/1999 | 453 | Transcript of Hearing Held on 10/13/99 (Excerpt of Hearing) (dc) (Entered: 11/02/1999) |
| 11/02/1999 | 454 | Objection By Creditor The Bank of New York To [378-1] Application For Approval of Administrative Expenses by The Intensive Resource Group, LLC . (dc) (Entered: 11/03/1999) |
| 11/02/1999 | 455 | Emergency Motion By Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In For Order Approving (1) Interim Financing to be Provided by Prospective Purchaser of Substantially all of the Operating and other Assets of the debtors and (2) Limited and Expedited Notice with Respect thereto (filed in open Court 11/2/99) (dc) (Entered: 11/03/1999) |
| 11/02/1999 | 456 | Hearing Held Re: [455-1] Emergency Motion For Approving (1) Interim Financing to be Provided by Prospective Purchaser of Substantially all of the Operating and other Assets of the debtors and (2) Limited and |

| | | |
|---|---|---|
| | | Expedited Notice with Respect thereto (filed in open Court 11/2/99) by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp : Grantd (dc) (Entered: 11/03/1999) |
| 11/03/1999 | 457 | Order Granting/Limiting and Shortening Notice Re: [455-1] Motion For Order Approving (1) Interim Financing to be Provided by Prospective Purchaser of Substantially all of the Operating and other Assets of the debtors and (2) Limited and Expedited Notice with Respect thereto and FURTHER ORDERED that the Sale Hearing shall be Rescheduled and held at 2:30 p.m. on NOVEMBER 3, 1999, and the debtor shall provide notice of the rescheduled hearing date to parties in interest C/M 12 (dc) (Entered: 11/03/1999) |
| 11/03/1999 | 458 | Hearing/Court Notice Re: [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Scheduled For 2:30 11/3/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/03/1999) |
| 11/03/1999 | 459 | Motion By Interested Party The Greater Southeast Comm. Coalition To Intervene under Section 1109(b) (dc) (Entered: 11/03/1999) |
| 11/03/1999 | 460 | Motion By Edward J. Elder for Interested Party The Greater Southeast Comm. Coalition to Appear Pro Hac Vice: Francis A. McLoughlin, Jr. (dc) (Entered: 11/03/1999) |
| 11/03/1999 | 461 | Modified Certificate Of Service By Francis A. McLoughlin, Jr., Community Catalyst for Interested Party The Greater Southeast Comm. Coalition Of [459-1] Motion To Intervene under Section 1109(b) . (dc) (Entered: 11/04/1999) |
| 11/03/1999 | 464 | Brief in Support By Debtor Greater Southeast Community Hosp Corp, Creditor The Bank of New York To [381-1] Motion To Reconsideration of the Court's September 28, 1999 Ruling by The Bank of New York, Greater Southeast Community Hosp Corp . (dc) (Entered: 11/04/1999) |
| 11/03/1999 | 466 | Case Hearing Summary Re: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 10:00 11/5/99 at Courtroom 24, U.S. Courthouse, [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:00 11/5/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater |

| | | |
|---|---|---|
| | | Southeast Community Hosp Corp Hearing Continued To 10:00 11/5/99 at Courtroom 24, U.S. Courthouse, [390-1] Motion For orders approving (l) bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Hearing Continued To 10:00 11/5/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/04/1999) |
| 11/03/1999 | 467 | Case Hearing Summary Re: [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Hearing Continued To 10:00 11/5/99 at Courtroom 24, U.S. Courthouse, [455-1] Motion For Order Approving (1) Interim Financing to be Provided by Prospective Purchaser of Substantially all of the Operating and other Assets of the debtors and (2) Limited and Expedited Notice with Respect thereto (filed in open Court 11/2/99) by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 10:00 11/5/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/04/1999) |
| 11/04/1999 | 462 | Order Granting [460-1] Motion to Appear Pro Hac Vice: Francis A. McLoughlin, Jr. by Edward J. Elder on behalf of The Greater SE Comm Coalition. C/M 2 (dc) (Entered: 11/04/1999) |
| 11/04/1999 | 463 | Stipulation and Order by and between Debtor Greater Southeast Community Hosp Corp, Creditor Official Committee of Unsecured Creditors: Extending Time for Greater SE Comm. Hosp Corp. to file a Response to the Motion and Memorandum in support of motion by the Official Comm of Unsecured Creditors to Alter or Amend order Granting the Motion of Greater SE Comm. Hosp. Corp. for Approval of Collective Bargaining Agreement c/m 2 (dc) (Entered: 11/04/1999) |
| 11/04/1999 | 465 | Case Hearing Summary Re: [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 9:30 11/24/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/04/1999) |
| 11/05/1999 | 468 | Emergency Motion filed Under Seal by Creditor Doctors Community Healthcare Corp for Relief From Confidentiality Agreement (sm) (Entered: 11/05/1999) |
| 11/05/1999 | 469 | Consent Motion By Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE |

Management Co., Debtor The Greater SE Comm. Hosp. Foundation In, (Collectively, the "Debtors") and Creditor Official Committee of Unsecured Creditor To Extend Time which debtors may file Objection to the First Application of Akin, Gump, Strauss, Hauer & Feld, L.L.P as counsel for the Official Committee of Unsecured Creditors for Allowance of Interim Compensation for Services Rendered from June 15, 1999 through August 31, 199 and for Reimbursment of Expenses (dc) (Entered: 11/08/1999)

| | | |
|---|---|---|
| 11/05/1999 | 470 | Case Hearing Summary Re: [455-1] Motion For Order Approving (1) Interim Financing to be Provided by Prospective Purchaser of Substantially all of the Operating and other Assets of the debtors and (2) Limited and Expedited Notice with Respect thereto (filed in open Court 11/2/99) by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 10:00 11/8/99 at Courtroom 24, U.S. Courthouse, [390-1] Motion For orders approving (I)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Hearing Continued To 10:00 11/8/99 at Courtroom 24, U.S. Courthouse, [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Hearing Continued To 10:00 11/8/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/08/1999) |
| 11/05/1999 | 471 | Case Hearing Summary Re: [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 10:00 11/8/99 at Courtroom 24, U.S. Courthouse, [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:00 11/8/99 at Courtroom 24, U.S. Courthouse, [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 10:00 11/8/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/08/1999) |
| 11/05/1999 | 472 | Certificate Of Service By Edward C. Dolan for Creditor Sodexho Marriott Management, Inc., Creditor Sodexho Marriott Services, Inc. Of [452-1] Hearing. (sm) (Entered: 11/08/1999) |
| 11/08/1999 | 474 | Opposition By Debtor Greater Southeast Community Hosp Corp To [337-1] Motion To Amend/Modify [276-1] Order Approval of Collective Bargaining Agreement by Official Committee of Unsecured Creditor . (dc) (Entered: 11/10/1999) |

| 11/08/1999 | 475 | Motion By Creditor Official Committee of Unsecured Creditor for In CAMERA HEARING regarding Certain Testimony in Connection with the debtors' motion to Sell Substantially all of their Assets, Limiting Notice and Shortening Response Period (Filed in open Court onf 11/8/99) (dc) (Entered: 11/10/1999) |
|---|---|---|
| 11/08/1999 | 476 | Emergency Motion by Creditor Official Committee of Unsecured Creditor for Order Sealing Exhibits, Limiting Notice and Shortening Response Period (dc) (Entered: 11/10/1999) |
| 11/08/1999 | 479 | Case Hearing Summary Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 11:00 11/10/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 11:00 11/10/99 at Courtroom 24, U.S. Courthouse, [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Hearing Continued To 11:00 11/10/99 at Courtroom 24, U.S. Courthouse, [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Hearing Continued To 11:00 11/10/99 at Courtroom 24, U.S. Courthouse, [455-1] Motion For Order Approving (1) Interim Financing to be Provided by Prospective Purchaser of Substantially all of the Operating and other Assets of the debtors and (2) Limited and Expedited Notice with Respect thereto (filed in open Court 11/2/99) by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 11:00 11/10/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/10/1999) |
| 11/08/1999 | 480 | Case Hearing Summary Re: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 11:00 11/10/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/10/1999) |
| 11/09/1999 | 473 | Affidavit of Thomas M. Barry Filed by RE: [353-1] Motion For Approval of Supplemental Engagement by Greater Southeast Community Hosp Corp (dc) (Entered: 11/10/1999) |
| 11/10/1999 | 477 | Order Granting [469-1] Motion To Extend Time which debtors may file Objection to the First Application of Akin, Gump, Strauss, Hauer & Feld, L.L.P as counsel for the Official Committee of Unsecured Creditors for |

| | | |
|---|---|---|
| | | Allowance of Interim Compensation for Services Rendered from June 15, 1999 through August 31, 199 and for Reimbursment of Expenses by Official Committee of Unsecured Creditor, The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp: Extended to November 12, 1999 C/M 4 (dc) (Entered: 11/10/1999) |
| 11/10/1999 | 481 | Limited Objection By Creditor Capital Community Health Plan, Inc.To: Debtor's Motion to Grant Interim Financing (dc) (Entered: 11/10/1999) |
| 11/10/1999 | 482 | Subpoena and Certificate of Service Issued To Sam J. Albert. (dc) (Entered: 11/10/1999) |
| 11/10/1999 | 484 | Supplemental Notice Filed by Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In Re: Emergency Motion of Debtors for Orders Approving (1) Interim Financing to be Provided by Prospective Purshaser of Substantially all of the Operating and other Assets of the debtors and (2) Limited Objection and Expedited Notice with Respect thereto. (dc) (Entered: 11/12/1999) |
| 11/10/1999 | 485 | Case Hearing Summary Re: [476-1] Motion for Order Sealing Exhibits, Limiting Notice and Shortening Response Period by Official Committee of Unsecured Creditor Hearing Continued To 11:00 11/11/99 at Courtroom 24, U.S. Courthouse, [475-1] Motion for In CAMERA HEARING regarding Certain Testimony in Connection with the debtors' motion to Sell Substantially all of their Assets, Limiting Notice and Shortening Response Period by Official Committee of Unsecured Creditor Hearing Continued To 11:00 11/11/99 at Courtroom 24, U.S. Courthouse, [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Hearing Continued To 11:00 11/11/99 at Courtroom 24, U.S. Courthouse, [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Hearing Continued To 11:00 11/11/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 11:00 11/11/99 at Courtroom 24, U.S. Courthouse (sm) (Entered: 11/15/1999) |
| 11/10/1999 | 486 | Case Hearing Summary Re: [215-1] Motion/Application Notice Hearing |

Continued To 11:00 11/11/99 at Courtroom 24, U.S. Courthouse, [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Continued To 11:00 11/11/99 at Courtroom 24, U.S. Courthouse (sm) (Entered: 11/15/1999)

| 11/10/1999 | 504 | Objection By Creditor The Bank of New York, Indenture Trustee To Sale of Assets to Doctors Community Healthcare Corp. (dc) (Entered: 11/17/1999) |
| --- | --- | --- |
| 11/10/1999 | 505 | Objection By Creditor The Bank of New York To [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. . (dc) (Entered: 11/17/1999) |
| 11/11/1999 | 487 | Case Hearing Summary Re: [479-1] Continued Hearing Hearing Continued To 1:00 11/12/99 at Courtroom 24, U.S. Courthouse, [476-1] Motion for Order Sealing Exhibits, Limiting Notice and Shortening Response Period by Official Committee of Unsecured Creditor Hearing Continued To 1:00 11/12/99 at Courtroom 24, U.S. Courthouse, [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Hearing Continued To 1:00 11/12/99 at Courtroom 24, U.S. Courthouse, [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Hearing Continued To 1:00 11/12/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 1:00 11/12/99 at Courtroom 24, U.S. Courthouse (sm) (Entered: 11/15/1999) |
| 11/11/1999 | 488 | Case Hearing Summary Re: [215-1] Motion/Application Notice Hearing Continued To 1:00 11/12/99 at Courtroom 24, U.S. Courthouse (sm) (Entered: 11/15/1999) |
| 11/12/1999 | 483 | Motion Filed By Debtor Greater Southeast Community Hosp Corp For Order Approving Settlement Agreement pursuant to Section 9019(a) of the Bankruptcy Code (99-1160) (dc) (Entered: 11/12/1999) |
| 11/12/1999 | 489 | Case Hearing Summary Re: [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the |

operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Hearing Continued To 11:00 11/13/99 at Courtroom 24, U.S. Courthouse, [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Hearing Continued To 11:00 11/13/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 11:00 11/13/99 at Courtroom 24, U.S. Courthouse, [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 11:00 11/13/99 at Courtroom 24, U.S. Courthouse (sm) (Entered: 11/15/1999)

| 11/12/1999 | 490 | Motion By Creditor Official Committee of Unsecured Creditor, Debtor The Greater SE Comm. Hosp. Foundation In To Extend Time To File Objection to First Application of Akin, Gump, Strauss & Feld. LLP as Counsel fro the Official Committee of Unsecured Creditors for Allowance of Interim Compensation for Services Rendered from 6/15/99 through 8/31/99 and for Reimbursement of Expenses. (sm) (Entered: 11/15/1999) |
| --- | --- | --- |
| 11/12/1999 | 492 | Opposition/Objection By Debtor Greater Southeast Community Hosp Corp To [451-1] Motion For Relief From Stay by Sodexho Marriott Management, Inc. . (sm) (Entered: 11/16/1999) |
| 11/13/1999 | | Case Hearing Summary Re: [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Hearing Continued To 12:00 11/13/99 at Courtroom 24, U.S. Courthouse, [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Hearing Continued To 12:00 11/13/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 12:00 11/13/99 at Courtroom 24, U.S. Courthouse, [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 12:00 11/13/99 at Courtroom 24, U.S. Courthouse, [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 12:00 11/13/99 at Courtroom 24, U.S. Courthouse (sm) (Entered: 11/15/1999) |
| 11/13/1999 | 491 | Case Hearing Summary Re: [390-1] Motion For orders approving (l)bidding |

and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Hearing Continued To 12:00 11/15/99 at Courtroom 24, U.S. Courthouse, [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Hearing Continued To 12:00 11/15/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 12:00 11/15/99 at Courtroom 24, U.S. Courthouse, [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 12:00 11/15/99 at Courtroom 24, U.S. Courthouse, [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 12:00 11/15/99 at Courtroom 24, U.S. Courthouse (sm) (Entered: 11/15/1999)

| | | |
|---|---|---|
| 11/15/1999 | 680 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By RobertL Bell for Sheila Tate-Christian. (kn) (Entered: 01/03/2000) |
| 11/16/1999 | 493 | Interim Consent Order Granting [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In C/M 13 (sm) (Entered: 11/16/1999) |
| 11/16/1999 | 494 | Case Hearing Summary Re: [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 2:00 11/29/99 at Courtroom 24, U.S. Courthouse (sm) (Entered: 11/16/1999) |
| 11/16/1999 | 495 | Order Approving [483-1] Motion For Order Approving Settlement Agreement pursuant to Section 9019(a) of the Bankruptcy Code by Greater Southeast Community Hosp Corp. Settlement Agreement Attached. C/M 4 (sm) (Entered: 11/16/1999) |
| 11/16/1999 | | Order Approving [455-1] Motion For Order Approving (1) Interim Financing to be Provided by Prospective Purchaser of Substantially all of the Operating and other Assets of the debtors and (2) Limited and Expedited Notice with Respect thereto (filed in open Court 11/2/99) by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp. All Objections to Sale of Assets Under the Asset Purchase Agreement and to the Interim Financing that are Not Either Moot or Withdrawn are OVERRULED With the Exception of CCHP's Objections, which are Preserved for later Adjudication by the |

| | | |
|---|---|---|
| | | Mutual consent of doctors, the Debtors and CCHP:The Sale Motion and the Financing Motion with Respect to Interim Financing should be and they hereby are Granted Subject to the Objections of CCHP, which are Preserved for Later Adjudication; and a Final Hearing on the Financing Motion Shall be Held on 11/29/99 at 2:00. Asset Purchase Agreement and Transactions Contemplated thereunder (Including, without limitation, the Interim Financing) Should be, and Hereby Are Approved. Authorized to take all such actions reasonably necessary to Effectuate the Terms of the Asset Purchase Agreement. Ordered that Sale of the Assets as set forth in the Asset Purchase Agreement, to the Extent made by the Foundation etc. Should be and Hereby is Free and clear of any and all Liens, Claims Encumbrances and interests of any Kind or Nature Whatsoever. See Order for futher Clarifications. C/M 35 (sm) (Entered: 11/16/1999) |
| 11/16/1999 | | Hearing/Court Notice Re: [455-1] Motion For Order Approving (1) Interim Financing to be Provided by Prospective Purchaser of Substantially all of the Operating and other Assets of the debtors and (2) Limited and Expedited Notice with Respect thereto (filed in open Court 11/2/99) by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Scheduled For 2:00 11/29/99 at Courtroom 24, U.S. Courthouse (sm) (Entered: 11/16/1999) |
| 11/16/1999 | 496 | Order Approving [455-1] Motion For Order Approving (1) Interim Financing to be Provided by Prospective Purchaser of Substantially all of the Operating and other Assets of the debtors and (2) Limited and Expedited Notice with Respect thereto (filed in open Court 11/2/99) by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Approving [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Final Hearing on the Financing Motion Shall be Held on 11/29/99 at 2:00 PM. C/M 35 (sm) (Entered: 11/16/1999) |
| 11/16/1999 | 497 | Hearing/Court Notice Re: [390-1] Motion For orders approving (l)bidding and Section 363(B) sale procedure, and (2)sale of subtantially all of the operating and other assets of the debtors, and requesting related relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc. Scheduled For 2:00 11/29/99 at Courtroom 24, U.S. Courthouse (sm) (Entered: 11/16/1999) |
| 11/16/1999 | 498 | Consent Order Authorizing Further Interim Use of Cash Collateral [134-1] |

| | | |
|---|---|---|
| | | Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp . C/M 9 (sm) (Entered: 11/16/1999) |
| 11/16/1999 | 499 | Consent Order Authorizing Further Interim Use of Cash Collateral [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp . C/M 9 (sm) (Entered: 11/16/1999) |
| 11/16/1999 | 500 | Consent Order Authorizing Further Interim Use of Cash Collateral [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp . C/M 9 (sm) (Entered: 11/16/1999) |
| 11/16/1999 | 501 | Consent Order Authorizing Further Interim Use of Cash Collateral [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp. Final Hearing to be held 12/15/99 at 2:00PM C/M 9 (sm) (Entered: 11/16/1999) |
| 11/16/1999 | 502 | Consent Order Authorizing Further Interim Use of Cash Collateral [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp. Final hearing to be Held 12/15/99 at 2:00 PM. C/M 9 (sm) (Entered: 11/16/1999) |
| 11/16/1999 | 503 | Case Hearing Summary Re: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 2:00 12/15/99 at Courtroom 24, U.S. Courthouse (sm) (Entered: 11/16/1999) |
| 11/16/1999 | 508 | Case Hearing Summary Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 2:00 12/15/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/17/1999) |
| 11/16/1999 | 509 | Case Hearing Summary Re: [266-1] Motion to Complete Implementation of Y2K Program by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 11/22/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 9:30 11/22/99 at Courtroom 24, U.S. Courthouse, [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 11/22/99 at Courtroom 24, U.S. Courthouse, [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Hearing Continued To 9:30 11/22/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/17/1999) |

| 11/17/1999 | 506 | Order Denying [475-1] Motion for In CAMERA HEARING regarding Certain Testimony in Connection with the debtors' motion to Sell Substantially all of their Assets, Limiting Notice and Shortening Response Period by Official Committee of Unsecured Creditor (nunc pro tunc to November 12, 1999 when the motion was orally denied) C/M 8 (dc) (Entered: 11/17/1999) |
| --- | --- | --- |
| 11/17/1999 | 507 | Order Denying [476-1] Motion for Order Sealing Exhibits, Limiting Notice and Shortening Response Period by Official Committee of Unsecured Creditor (Nunc Pro tunc to November 11, 1999 when the motion was orally denied) C/M 3 (dc) (Entered: 11/17/1999) |
| 11/18/1999 | 510 | Order Granting [490-1] Motion To Extend Time To File Objection to First Application of Akin, Gump, Strauss & Feld. LLP as Counsel fro the Official Committee of Unsecured Creditors for Allowance of Interim Compensation for Services Rendered from 6/15/99 through 8/31/99 and for Reimbursement of Expenses. by The Greater SE Comm. Hosp. Foundation In, Official Committee of Unsecured Creditor: Extended to November 19, 1999 C/M 4 (dc) (Entered: 11/18/1999) |
| 11/18/1999 | 511 | Case Hearing Summary Re: [388-1] Motion For Relief From Stay by TelHealth Services Hearing Continued To 9:30 11/24/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/18/1999) |
| 11/18/1999 | | Complaint (99-10070) McKesson HBOC, Inc. vs. Greater Southeast Community Hosp Corp . NOS 454 Recover Money/Property . Receipt# 35689 (dc) (Entered: 11/23/1999) |
| 11/19/1999 | 512 | Emergency Motion Filed By Debtor Greater Southeast Community Hosp Corp For Approval of SEIU Agreement Exhibits included (dc) (Entered: 11/19/1999) |
| 11/19/1999 | 513 | Hearing Notice Re: [512-1] Motion For Approval of SEIU Agreement by Greater Southeast Community Hosp Corp Scheduled For 9:30 11/22/99 at Courtroom 24, U.S. Courthouse: Notice mailed to all interested parties by Richard L. Wasserman (dc) (Entered: 11/19/1999) |
| 11/19/1999 | 514 | Certificate Of Service By Richard L. Wasserman for Debtor Greater Southeast Community Hosp Corp, Debtor (Collectively debtor's) Of [496-1] Order Approving Sale of Assets and Interim Financing Pursuant to 11 U.S.C. {364 and Granting related Relief (dc) (Entered: 11/19/1999) |
| 11/19/1999 | 515 | Notice of Appearance And Request For Service Of Notice By Jeffrey L. Tarkenton as counsel for Creditor West Group. (dc) (Entered: 11/22/1999) |

| 11/22/1999 | 516 | Case Hearing Summary Re: [512-1] Motion For Approval of SEIU Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 2:00 11/23/99 at Courtroom 24, U.S. Courthouse, [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Hearing Continued To 10:30 12/2/99 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 2:00 11/29/99 at Courtroom 24, U.S. Courthouse, [119-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 2:00 11/29/99 at Courtroom 24, U.S. Courthouse, [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 2:00 11/29/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/23/1999) |
| --- | --- | --- |
| 11/22/1999 | 517 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Continued To 10:30 12/10/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/23/1999) |
| 11/22/1999 | 528 | Objection By Creditor Official Committee of Unsecured Creditor To [512-1] Motion For Approval of SEIU Agreement by Greater Southeast Community Hosp Corp. Filed in Open Court 11/22/99. (sm) (Entered: 11/29/1999) |
| 11/23/1999 | 518 | Order, Authorizing Further Use of Cash Collateral by Fort Washington Nurshing Home, Inc. and a FINAL HEARING on the Motion shall be held at 10:30 A.M. on DECEMBER 10, 1999 DE 135 C/M 6 (Exhibit included) (dc) (Entered: 11/23/1999) |
| 11/23/1999 | 519 | Final Order Granting [266-1] Motion to Complete Implementation of Y2K Program by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . C/M 10 ( Exhibit included) (dc) (Entered: 11/23/1999) |
| 11/23/1999 | 520 | Consent Order Between Creditor Southern Ridge Limited Partnership, Debtor The Greater SE Comm. Hosp. Foundation In RE: Further Extension of Time within which to Assume or Reject Non-Residential Real Property Lease as to Southern Ridge Limited Partnership: CONTINUED TO NOVEMBER 29, 1999 at 2:00 # of Notices 13. (dc) (Entered: 11/23/1999) |
| 11/23/1999 | 521 | Hearing Held Re: [512-1] Motion For Approval of SEIU Agreement by |

| | | |
|---|---|---|
| | | Greater Southeast Community Hosp Corp . (sm) (Entered: 11/24/1999) |
| 11/23/1999 | 522 | Order Granting [512-1] Motion For Approval of SEIU Agreement by Greater Southeast Community Hosp Corp. C/M 12 (sm) (Entered: 11/24/1999) |
| 11/23/1999 | 523 | Case Hearing Summary Re: [388-1] Motion For Relief From Stay by TelHealth Services Hearing Continued To 9:30 12/2/99 at Courtroom 24, U.S. Courthouse, [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 9:30 12/2/99 at Courtroom 24, U.S. Courthouse (sm) (Entered: 11/29/1999) |
| 11/23/1999 | 524 | Notice of Appearance And Request For Service Of Notice By Daria J. Zane for Creditor U.S. Dept of Health & Human Svc.,and James C. Newman Creditor U.S. Dept. of Health and Human Services. (sm) (Entered: 11/29/1999) |
| 11/23/1999 | 537 | Motion By Creditor West Group For Relief From Stay . ( Receipt# 35748) (dc) (Entered: 11/30/1999) |
| 11/23/1999 | 538 | Notice of Motion/Application RE: [537-1] Motion For Relief From Stay by West Group ; Notice Served 11/23/99 ; Objections to Motion Due: 12/6/99 . (dc) (Entered: 11/30/1999) |
| 11/24/1999 | 525 | Stipulation and Joint Motion By Edward C. Dolan for Creditor Sodexho Marriott Management, Inc., and Greater Southeast community Hospital Corporation To Continue Hearing On:( [451-1] Motion For Relief From Stay by Sodexho Marriott Management, Inc. ) . (sm) (Entered: 11/29/1999) |
| 11/24/1999 | 526 | Consent Motion By Creditor Official Committee of Unsecured Creditor, Debtor Greater Southeast Community Hosp Corp To Extend To file Objections to the First Application of Akin, Gump, Strauss, Hauer & Feld LLp as Counsel for the Official Committee of Unsecured Creditors for Allowance of Interim Compensation for Services Rendered from June 15, 1999 through August 31, 1999 and for Reimbursement of Expenses . (sm) (Entered: 11/29/1999) |
| 11/24/1999 | 527 | Order Granting [525-1] Motion To Continue Hearing Indefinitely On: ( [451-1] Motion For Relief From Stay by Sodexho Marriott Management, Inc. ) by Edward C. Dolan. C/M 7 (sm) (Entered: 11/29/1999) |
| 11/24/1999 | 529 | Case Hearing Summary Re: [451-1] Motion For Relief From Stay by Sodexho Marriott Management, Inc. Hearing Continued Indefinitely <date |

|  |  |  |
|---|---|---|
|  |  | not set> at Courtroom 24, U.S. Courthouse, [388-1] Motion For Relief From Stay by TelHealth Services Hearing Continued To 9:30 12/2/99 at Courtroom 24, U.S. Courthouse, [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 9:30 12/2/99 at Courtroom 24, U.S. Courthouse (sm) (Entered: 11/29/1999) |
| 11/29/1999 | 530 | Case Hearing Summary Re: [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 1/12/00 at Courtroom 24, U.S. Courthouse, [119-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 1/12/00 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing Continued To 10:30 12/10/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/30/1999) |
| 11/29/1999 | 531 | Motion By Creditor Official Committee of Unsecured Creditor, debtor The Greater SE Comm. Hosp. Foundation In (1)To Extend the Current Bar Date with Respect to Interdebtor claims to February 1, 2000 and (2) for Emergency Hearing on Resolution of this Motion (filed in open Court 11/29/99) (dc) (Entered: 11/30/1999) |
| 11/29/1999 | 532 | Praecipe filed by counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc et al re: Emergency Motion to Extend Bar Date with Respect to Interdebtor claims to February 1, 2000 and (2) Emergency Hearing on before December 1, 1999. (dc) (Entered: 11/30/1999) |
| 11/30/1999 | 533 | Order Granting [531-1] Motion (1)To Extend the Current Bar Date with Respect to Interdebtor claims to February 1, 2000 and (2) for Emergency Hearing on Resolution of this Motion by The Greater SE Comm. Hosp. Foundation In, Official Committee of Unsecured Creditor: EXTENDED TO FEBRUARY 1, 2000 C/M 34 (See order for further details) (dc) (Entered: 11/30/1999) |
| 11/30/1999 | 534 | Consent Order Between Creditor Southern Ridge Limited Partnership, Creditor Official Committee of Unsecured Creditor, Debtor The Greater SE Comm. Hosp. Foundation In RE: Motion for Further Extension of Time within to Assume or Reject Non-Residential Real Property Lease with SOUTHERN RIDGE LIMITED PARTNERSHIP and a FINAL HEARING IS SCHEDULES FOR JANUARY 12, 2000 at 10:20 A.M # of Notices 13 (See order for further details) (DE 119) (dc) (Entered: 11/30/1999) |

| 11/30/1999 | 535 | Consent Order Between Debtor The Greater SE Comm. Hosp. Foundation In, Creditor Official Committee of Unsecured Creditor, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Fort Washington Nursing Home and Creditor Welcome Homes Boca, LLP, Creditor Welcome Homes Inc. Re: EXTENSION of Time within which to Assume or Reject Non-Residentail Real Property Lease with WELCOME HOMES,Inc and a FINAL HEARING SCHEDULED FOR JANUARY 12, 2000 AT 10:30 # of Notices 13 (DE 120) (dc) (Entered: 11/30/1999) |
|---|---|---|
| 11/30/1999 | 536 | Order Approving [455-1] Motion For Order Approving (1) Interim Financing to be Provided by Prospective Purchaser of Substantially all of the Operating and other Assets of the debtors and (2) Limited and Expedited Notice with Respect thereto by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp . C/M 35 (dc) (Entered: 11/30/1999) |
| 11/30/1999 | | Hearing/Court Notice Re: [537-1] Motion For Relief From Stay by West Group Scheduled for 9:30 12/16/99 at Courtroom 24, U.S. Courthouse: NOTICE sent to Jeffrey L. Tarkenton to serve all Interested parties. (dc) (Entered: 11/30/1999) |
| 11/30/1999 | 539 | Hearing/Court Notice Re: [537-1] Motion For Relief From Stay by West Group Scheduled for 9:30 12/16/99 at Courtroom 24, U.S. Courthouse: NOTICE sent to Jeffrey L. Tarkenton to serve all interested parties. (dc) (Entered: 11/30/1999) |
| 12/01/1999 | 540 | Hearing/Court Notice Re: [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Scheduled For 10:30 12/10/99 at Courtroom 24, U.S. Courthouse: PARTIES notified in open Court (dc) (Entered: 12/01/1999) |
| 12/02/1999 | 541 | Hearing Notice Re: [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Scheduled For 9:30 12/10/99 at Courtroom 24, U.S. Courthouse, [374-1] Application For Compensation (ACCOUNTANTS FOR OFFICIAL COMMITTEE OF UNSECURED CREDITORS) ( Fees: $ 485,004.50, Expenses: $ 45,312.14) by Mark D. Taylor Scheduled For 9:30 12/10/99 at Courtroom 24, U.S. Courthouse, [358-1] Application For Compensation ( Fees: $ 280,104.50, Expenses: $ 20,640.00) by Mark D. Taylor Scheduled For 10:30 12/10/99 at Courtroom 24, U.S. Courthouse: NOTICE by Linda S. Broyhill to all Interested Parties. (dc) (Entered: 12/02/1999) |

| | | |
|---|---|---|
| 12/02/1999 | 542 | Case Hearing Summary Re: [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 9:30 12/9/99 at Courtroom 24, U.S. Courthouse, [388-1] Motion For Relief From Stay by TelHealth Services Hearing Continued To 9:30 12/16/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 12/02/1999) |
| 12/02/1999 | 543 | Application By Debtor Greater Southeast Community Hosp Corp To Employ Gary R. Greenblatt firm of Mehlman & Greenblatt, L.L.C. as Special counsel Verified Statement of Gary R. Greenblatt (dc) (Entered: 12/02/1999) |
| 12/02/1999 | 544 | Notice of Motion/Application RE: [543-1] Application To Employ Gary R. Greenblatt firm of Mehlman & Greenblatt, L.L.C. as Special counsel by Greater Southeast Community Hosp Corp ; Notice Served 12/1/99 ; Objections to Motion Due: 12/13/99 . (dc) (Entered: 12/02/1999) |
| 12/02/1999 | 545 | Application By Appraiser Chaney & Associates, Inc. For Compensation ( Fees: $ 27,020.00, Expenses: $ 3,819.90) (Unsecured Creditors Committee) (dc) (Entered: 12/03/1999) |
| 12/02/1999 | 546 | Notice of Motion/Application RE: [545-1] Application For Compensation ( Fees: $ 27,020.00, Expenses: $ 3,819.90) by Chaney & Associates, Inc. ; Notice Served 12/1/99 ; Objections to Motion Due: 12/21/99 . (dc) (Entered: 12/03/1999) |
| 12/02/1999 | 548 | Motion Filed By Creditor The Bank of New York To Amend [518-2] Order Authorizing further Interim Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC. Exhibits included (dc) (Entered: 12/03/1999) |
| 12/02/1999 | 549 | Praecipe Requesting for Emeregency hearing on or before Tuesday December 7, 1999 filed By counsel for Creditor The Bank of New York For Hearing Re: [548-1] Motion To Amend [518-2] Order Authorizing further Interim Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC. by The Bank of New York . (dc) (Entered: 12/03/1999) |
| 12/02/1999 | 550 | First Interim Application By special counsel Seyfarth, Shaw, Fairweather Geraldson For Compensation ( Fees: $ 110,362.50, Expenses: $ 3,280.44) Exhibits included (dc) (Entered: 12/03/1999) |
| 12/02/1999 | 551 | Notice of Motion/Application RE: [550-1] Application For Compensation ( Fees: $ 110,362.50, Expenses: $ 3,280.44) by Seyfarth, Shaw, Fairweather & Geraldson ; Notice Served 12/2/99 ; Objections to Motion Due: 12/22/99 . (dc) (Entered: 12/03/1999) |

| | | |
|---|---|---|
| 12/03/1999 | 547 | Order Granting [526-1] Motion To Extend To file Objections to the First Application of Akin, Gump, Strauss, Hauer & Feld LLp as Counsel for the Official Committee of Unsecured Creditors for Allowance of Interim Compensation for Services Rendered from June 15, 1999 through August 31, 1999 and for Reimbursement of Expenses by Greater Southeast Community Hosp Corp, Official Committee of Unsecured Creditor: Extended to November 30, 1999 C/M 4 (dc) (Entered: 12/03/1999) |
| 12/03/1999 | 552 | Hearing/Court Notice Re: [548-1] Motion To Amend [518-2] Order Authorizing further Interim Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC. by The Bank of New York Scheduled For 10:30 12/6/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 12/06/1999) |
| 12/03/1999 | 553 | Motion By Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In To Further Extend Exclusive Period in which debtors may propose a Plan and Solicit Acceptances . (dc) (Entered: 12/06/1999) |
| 12/03/1999 | 554 | Notice of Motion/Application RE: [553-1] Motion To Further Extend Exclusive Period in which debtors may propose a Plan and Solicit Acceptances by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp ; Notice Served 12/2/99 ; Objections to Motion Due: 12/14/99 . (dc) (Entered: 12/06/1999) |
| 12/03/1999 | 555 | Opposition By Debtor Greater SE Management Co. To [537-1] Motion For Relief From Stay by West Group . (dc) (Entered: 12/06/1999) |
| 12/03/1999 | 556 | Emergency Motion Filed By Debtor Fort Washington Nusing Home Inc. For Approval of Supplemental Engagement Exhibits included (dc) (Entered: 12/06/1999) |
| 12/06/1999 | 557 | Hearing Held Re: [548-1] Motion To Amend [518-2] Order Authorizing further Interim Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC. by The Bank of New York: OTBS by 12/10/99 (dc) (Entered: 12/07/1999) |
| 12/06/1999 | 558 | Motion By Debtor Greater Southeast Community Hosp Corp For Approval of Settlement Agreement with the NLRB and DCNA and To Shorten Time to Respond and To Expedite Hearing Re: ( [558-2] Motion by Greater Southeast Community Hosp Corp ) (filed in open Court 12/6/99) (dc) (Entered: 12/07/1999) |

| 12/06/1999 | 565 | Certificate Of Service By Jeffrey L. Tarkenton for Creditor West Group Of [539-1] Hearing, [537-1] Motion For Relief From Stay . (dc) (Entered: 12/07/1999) |
|---|---|---|
| 12/07/1999 | 559 | Order Granting [558-3] Motion To Expedite Hearing Re: ( [558-2] Motion for Approval of Settlement Agreement with NLRB and DCNA by Greater Southeast Community Hosp Corp ) by [558-2] Motion To Shorten Time to Respond by Greater Southeast Community Hosp Corp: Response shortened to December 14, 1999 and hearing on Motion for Approval of Settlement agreement with NLRB and DCNA is schedules for DECEMBER 15, 1999 AT 2:00 C/M 35 (dc) (Entered: 12/07/1999) |
| 12/07/1999 | 560 | Hearing/Court Notice Re: [558-1] Motion For Approval of Settlement Agreement with the NLRB and DCNA by Greater Southeast Community Hosp Corp Scheduled For 2:00 12/15/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 12/07/1999) |
| 12/07/1999 | 561 | Transcript of Hearing Held on 11/13/99: Miscellaneous Motions (99-1159, 99-1160, 99-1161, 99-1162) (dc) (Entered: 12/07/1999) |
| 12/07/1999 | 562 | Transcript of Hearing Held on November 16, 1999: Miscellaneous Motion (99-1159, 99-1160, 99-1161 and 99-1162) (dc) (Entered: 12/07/1999) |
| 12/07/1999 | 563 | Transcript of Hearing Held on November 22, 1999 Miscellaneous Motion: (99-1159, 11-1160, 99-1161 and 99-1162) (dc) (Entered: 12/07/1999) |
| 12/07/1999 | 564 | Transcript of Hearing Held on November 11, 1999: Motion to Use Cash Collateral (99-1162 Fort Washington Nursing Home Inc.) (dc) (Entered: 12/07/1999) |
| 12/07/1999 | 566 | Hearing Notice Re: [556-1] Motion For Approval of Supplemental Engagement by Fort Washington Nusing Home Inc. Scheduled For 2:00 12/9/99 at Courtroom 24, U.S. Courthouse: NOTICE served on all interested parties by Richard Wasserman. (dc) (Entered: 12/08/1999) |
| 12/07/1999 | 567 | Notice of Motion/Application RE: [558-1] Motion For Approval of Settlement Agreement with the NLRB and DCNA by Greater Southeast Community Hosp Corp ; Notice Served 12/6/99 ; Objections to Motion Due: 12/14/99 and a HEARING SET FOR DECEMBER 15, 1999 AT 2:00. (dc) (Entered: 12/08/1999) |
| 12/09/1999 | 568 | Case Hearing Summary Re: [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 9:30 12/16/99 at Courtroom 24, U.S. Courthouse |

| | | (dc) (Entered: 12/09/1999) |
|---|---|---|
| 12/09/1999 | 569 | Notice of Appearance And Request For Service Of Notice By Stephen A. Goldberg as counsel for Creditor Fort Washington Care Ctr Ltd Partnership. (dc) (Entered: 12/09/1999) |
| 12/09/1999 | 570 | Motion By Stephen A. Goldberg for Creditor Fort Washington Care Ctr Ltd Partnership To Admitt Thomas C. Dame Appear Pro Hac Vice (Creditor Fort Washington Care Center Limited Partnership) (dc) (Entered: 12/09/1999) |
| 12/09/1999 | 571 | Motion By Stephen A. Goldberg for Creditor Fort Washington Care Ctr Ltd Partnership To admitt Matthew W. Oakey Appear Pro Hac Vice (Creditor: Fort Washington Care Center Limited Partnership) (dc) (Entered: 12/09/1999) |
| 12/09/1999 | 572 | Motion By Stephen A. Goldberg for Creditor Fort Washington Care Ctr Ltd Partnership To admitt Jack C. Tranter Appear Pro Hac Vice (Creditor: Fort Washington Care Center Limited Partnhership) (dc) (Entered: 12/09/1999) |
| 12/09/1999 | 573 | Hearing Held Re: [556-1] Motion For Approval of Supplemental Engagement by Fort Washington Nusing Home Inc.: Granted (dc) (Entered: 12/13/1999) |
| 12/10/1999 | 574 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Final Hearing CONTINUED To 10:30 1/25/00 at Courtroom 24, U.S. Courthouse, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp Hearing CONTINUED To 10:30 1/12/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 12/13/1999) |
| 12/10/1999 | 575 | Hearing Held Re: [358-1] Application For Compensation ( Fees: $ 280,104.50, Expenses: $ 20,640.00) by Mark D. Taylor: Granted (dc) (Entered: 12/13/1999) |
| 12/10/1999 | 576 | Case Hearing Summary Re: [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Hearing CONTINUED To 10:30 1/12/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 12/13/1999) |
| 12/10/1999 | 577 | Hearing Held Re: [374-1] Application For Compensation ( Fees: $ |

| | | |
|---|---|---|
| | | 485,004.50, Expenses: $ 45,312.14) by Mark D. Taylor: Granted (dc) (Entered: 12/13/1999) |
| 12/13/1999 | 578 | Order Granting [556-1] Motion For Approval of Supplemental Engagement by Fort Washington Nursing Home Inc. . C/M 5 (dc) (Entered: 12/13/1999) |
| 12/13/1999 | 579 | Order, For Authority To Use Cash Collatera by Debtor Fort Wasghinton Nursing Home Inc.l and a FINAL HEARING shall be held on JANUARY 25, 2000 AT 10:30 a.m. Exhibit included C/M 6 DE 135 (dc) (Entered: 12/13/1999) |
| 12/13/1999 | 580 | Stipulation and Order by and between Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor, Debtor The Greater SE Comm. Hosp. Foundation Inc (Collectively debtors) For [358-1] Application For Compensation (Counsel for Unsecured Creditors) ( Fees: $ 280,104.50, Expenses: $ 20,640.00) by Mark D. Taylor (See order for details) (dc) (Entered: 12/13/1999) |
| 12/13/1999 | 581 | Stipulation and Order by and between Debtor The Greater SE Comm. Hosp. Foundation Inc (Collectively debtors), Creditor The Bank of New York and Bernard A. Katz For [374-1] Application For Compensation (Accountants for Unsecured Creditors) ( Fees: $ 485,004.50, Expenses: $ 45,312.14) by Mark D. Taylor (See order for details) (dc) (Entered: 12/13/1999) |
| 12/15/1999 | 583 | Case Hearing Summary Re: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 2:00 12/22/99 at Courtroom 24, U.S. Courthouse, [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 1/12/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 12/16/1999) |
| 12/15/1999 | 584 | Hearing Held Re: [558-2] Motion To Shorten Time to Respond by Greater Southeast Community Hosp Corp, [558-1] Motion For Approval of Settlement Agreement with the NLRB and DCNA by Greater Southeast Community Hosp Corp: Granted (dc) (Entered: 12/16/1999) |
| 12/15/1999 | 585 | Certificate Of Service By counsel Richard L. Wasserman for debtor Greater Southeast Community Hosp Corp,Of [583-1] Continued Hearing on: Emergency Motion for Authorization to Use Cash Collateral. (dc) (Entered: 12/16/1999) |
| 12/15/1999 | 586 | Certificate Of Service By counsel Richard L. Wasserman for Debtor The Greater SE Comm. Hosp. Foundation Inc et. al. [583-1] Continued Hearing on: Motion to Convert to chapter 7 or in the Alternative, to Dismiss. (dc) |

| | | |
|---|---|---|
| | | (Entered: 12/16/1999) |
| 12/15/1999 | 587 | First Omnibus Motion By Debtor The Greater SE Comm. Hosp. Foundation Inc. Greater SE Comm. Hosp, The Greater SE Management Co. (Colletively, the Debtors) To Assume and Assign Certain Third Party Payor Contracts and To Shorten Time for filing a Response , To Expedite Hearing Re: (Motion to Assume and Assing Certain Third part Paylor Contracts and Shorten the Time. [587-2] Motion by The Greater SE Comm. Hosp. Foundation In, [587-1] Motion by The Greater SE Comm. Hosp. Foundation In ) (dc) (Entered: 12/16/1999) |
| 12/15/1999 | 588 | First Omnibus Motion By Debtor The Greater SE Comm. Hosp. Foundation Inc, Greater SE Comm. Hosp Corp and Greater SE Management Co. (Collecively the "debtors") To Assume and Assign Certian Non-Residentail Real Property Leases , To Shorten Time for filing a Response and To Expedite Hearing Re: Motion to Assume and Assign Certain Non-Residentail Real Property Lease and Shorten Time for Response (dc) (Entered: 12/16/1999) |
| 12/15/1999 | 589 | First Omnibus Motion By Debtor The Greater SE Comm. Hosp. Foundation Inc. Greater SE Comm. Hosp. Corp. (Collectively, the "debtors") To Assume and Assign Certain Executory Contracts and Unexpired Equipment Leases , To Shorten Time for filing a Response and To Expedite Hearing Re: First Motion to Assume and Assign Certain Executory Contracts and Unexpired Equipment Leases and to Shorten the Time to file a Response (dc) (Entered: 12/16/1999) |
| 12/15/1999 | 590 | Order Granting [589-3] Motion To Expedite Hearing Re: First Omnibus Motion to Assume and Assign Certain Executory Contracts and Unexpired Equipment Leases and to Shorten the Time to file a Response by The Greater SE Comm. Hosp. Foundation In Hearing Set for 10:30 12/22/99 at Courtroom 24, U.S. Courthouse, Granting [589-2] Motion To Shorten Time for filing a Response by The Greater SE Comm. Hosp. Foundation In . C/M 9 (dc) (Entered: 12/16/1999) |
| 12/15/1999 | 592 | Orde Granting [588-3] Motion To Expedite Hearing Re: First Omnibus Motion to Assume and Assign Certain Non-Residentail Real Property Lease and Shorten Time for Response by The Greater SE Comm. Hosp. Foundation In Hearing reset To 10:30 12/22/99 at Courtroom 24, U.S. Courthouse, Granting [588-2] Motion To Shorten Time for filing a Response by The Greater SE Comm. Hosp. Foundation In . C/M 9 (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 582 | Order Granting [459-1] Motion To Intervene under Section 1109(b) by The |

| | | |
|---|---|---|
| | | Greater Southeast Comm. Coalition . C/M 7 (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 591 | Order Granting [587-3] Motion To Expedite Hearing Re: (First Omnibus Motion to Assume and Assign Certain Third party Paylor Contracts and Shorten the Time. by The Greater SE Comm. Hosp. Foundation In Hearing Set To 10:30 12/22/99 at Courtroom 24, U.S. Courthouse, Granting [587-2] Motion To Shorten Time for filing a Response by The Greater SE Comm. Hosp. Foundation In . C/M 9 (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 593 | Order Granting [558-1] Motion For Approval of Settlement Agreement with the NLRB and DCNA by Greater Southeast Community Hosp Corp C/M 13 (Exhibits included) (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 594 | Order, To Continued Hearing On:( [553-1] Motion To Further Extend Exclusive Period in which debtors may propose a Plan and Solicit Acceptances by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp Hearing reset to 10:30 1/12/00 at Courtroom 24, U.S. Courthouse ) and the event Doctors Community Healthcare Corp closes prior to December 31, 1999 a hearing on Motions shall be further continued to JANUARY 25,2000 at 10:30 C/M 10 (see order for further details) (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 595 | Amended Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [589-3] Motion To Expedite Hearing Re: First Motion to Assume and Assign Certain Executory Contracts and Unexpired Equipment Leases and to Shorten the Time to file a Response, [589-2] Motion To Shorten Time for filing a Response, [589-1] Motion To Assume and Assign Certain Executory Contracts and Unexpired Equipment Leases . (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 596 | Amended Certificate Of Service By counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc. (collectively debtors) Of [588-3] Motion To Expedite Hearing Re: First Omnibu Motion to Assume and Assign Certain Non-Residentail Real Property Lease and Shorten Time for Response, [588-2] Motion To Shorten Time for filing a Response, [588-1] Motion To Assume and Assign Certian Non-Residentail Real Property Leases . (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 597 | Amended Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation Inc Of [587-3] Motion To Expedite Hearing Re: First Omnibus Motion to Assume and Assign Certain Third party Paylor Contracts and Shorten the Time. [587-2] Motion by The Greater SE Comm. Hosp. Foundation In, [587-1] Motion by The Greater SE Comm. Hosp. Foundation |

| | | |
|---|---|---|
| | | In ), [587-2] Motion To Shorten Time for filing a Response, [587-1] Motion To Assume and Assign Certain Third Party Payor Contracts . (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 598 | Motion by Debtor Fort Washington Nursing Home Inc., Debtor The Greater SE Comm. Hosp. Foundation Inc for Entry of Consent Order with American Motorists Insurance Company and Lumbermens Mutual Casualty Company Exhibits included (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 599 | Notice of Motion/Application RE: [598-1] Motion for Entry of Consent Order with American Motorists Insurance Company and Lumbermens Mutual Casualty Company by The Greater SE Comm. Hosp. Foundation In, Fort Washington Nusing Home Inc. ; Notice Served 12/16/99 ; Objections to Motion Due: 1/5/00 . (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 600 | Case Hearing Summary Re: [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 10:30 1/13/00 at Courtroom 24, U.S. Courthouse, [388-1] Motion For Relief From Stay by TelHealth Services Hearing Continued To 10:30 12/22/99 at Courtroom 24, U.S. Courthouse, [537-1] Motion For Relief From Stay by West Group Hearing Continued To 9:30 1/6/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 601 | Hearing/Court Notice Re: [598-1] Motion for Entry of Consent Order with American Motorists Insurance Company and Lumbermens Mutual Casualty Company by The Greater SE Comm. Hosp. Foundation In, Fort Washington Nusing Home Inc. Scheduled For 10:30 1/12/00 at Courtroom 24, U.S. Courthouse: TANCREDI TO GIVE NOTICE OF HEARING (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 602 | SECOND Omnibus Motion By Debtor Greater Southeast Community Hosp Corp, Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co. (Collectively the Debtors) To Assume and Assign Certain Third Party Payor Contracts , To Shorten Time for filing a Response and To Expedite Hearing Re: ( [602-2] SECOND Omnibus Motion to Assume and Assign Certain Third Pary Payor Contracts and to Shorten the Time for filing a Response (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 603 | Order Granting [602-3] Motion To Expedite Hearing Re: ( [602-2] SECOND Omnibus Motion to Assume and Assign Certain Third Pary Payor Contracts and to Shorten the Time for filing a Response by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp Hearing Set for 10:30 12/22/99 at Courtroom 24, U.S. Courthouse, Granting [602-2] Motion To Shorten Time |

| | | |
|---|---|---|
| | | for filing a Response by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp . C/M 9 (dc) (Entered: 12/16/1999) |
| 12/16/1999 | 604 | Motion By Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation Inc For Supplemental Order Confirming Sale of Assets Free and Clear of All Liens, Claims, Encumbrances and Interest, After Supplemental Notice thereof to Lineholders and certain other Parties in Interest and for Related Relief , To Shorten Time for filing a Response and To EXPEDITED HEARING RE:[604-1] Motion for Supplemental Order Confirming Sale of Assets etc. by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp ) Exhibit included (dc) (Entered: 12/17/1999) |
| 12/16/1999 | 605 | Notice of Motion/Application RE: [604-3] Motion To EXPEDITED HEARING RE:[604-1] Motion for Supplemental Order Confirming Sale of Assets etc. by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp ) by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp, [604-2] Motion To Shorten Time for filing a Response by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp, [604-1] Motion For Supplemental Order Confirming Sale of Assets Free and Clear of All Liens, Claims, Encumbrances and Interest, After Supplemental Notice thereof to Lineholders and certain other Parties in Interest and for Related Relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp ; Notice Served 12/16/99 ; Objections to Motion Due: 12/21/99 (Requesting by an order to shorten response to 12/21/99) (dc) (Entered: 12/17/1999) |
| 12/17/1999 | 606 | Motion By Debtor Greater Southeast Community Hosp Corp, Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co. For Approval of Settlement Agreement with the United States and Doctors Community Healthcare Corp Regarding the Medicare Program and Assignment of Medicare Provider Agreement and To Shorten the Response Time and To Expedite Hearing Re: ( [606-1] Motion to Approve Settlement Agreement with the United States and Doctor Community Healthcare Corp etc. Exhibits included (dc) (Entered: 12/17/1999) |
| 12/17/1999 | 607 | Motion By Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. |

|  |  | Foundation In For Approval of Settlement Agreement with the District of Columbia and Doctors Community Healthcare Corporation Regarding the Medicaid Program and Assignment of Medicaid Provider Agreement and To Shorten the Time to Respond and To Expedite Hearing Re: ( [607-1] Motion to Appove Settlement Agreement with the District of Columbia and Doctors Community Healthare Corp Regarding the Medicaid Program etc. Exhibits included (dc) (Entered: 12/17/1999) |
|---|---|---|
| 12/17/1999 | 608 | Order Granting [607-3] Motion To Expedite Hearing Re: ( [607-1] Motion to Appove Settlement Agreement with the District of Columbia and Doctors Community Healthare Corp Regarding the Medicaid Program etc.by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Set for 10:30 12/22/99 at Courtroom 24, U.S. Courthouse, Granting [607-2] Motion To Shorten the Time to Respond. C/M 9 (dc) (Entered: 12/17/1999) |
| 12/17/1999 | 609 | Order Granting [606-3] Motion To Expedite Hearing Re: ( [606-1] Motion to Approve Settlement Agreement with the United States and Doctors Community Healthcare Corp etc. by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp Hearing Set for 10:30 12/22/99 at Courtroom 24, U.S. Courthouse, Granting [606-2] Motion To Shorten the Response Time C/M 10 (dc) (Entered: 12/17/1999) |
| 12/17/1999 | 610 | Order Granting [604-3] Motion To EXPEDITED HEARING RE:[604-1] Motion for Supplemental Order Confirming Sale of Assets Free and Clear of all Liens, Claims, Encumbrances and Interest, after Supplemental Notice thereof to Lienholders and Certain Other Parties in Interest by The Greater SE Comm. Hosp. Foundation Inc, Greater SE Management Co., Greater Southeast Community Hosp Corp ) by The Greater SE Comm. Hosp. Foundation Inc, Hearing Set for 10:30 12/22/99 at Courtroom 24, U.S. Courthouse, Granting [604-2] Motion To Shorten Time for filing a Response C/M 9 (dc) (Entered: 12/17/1999) |
| 12/17/1999 | 622 | Hearing Held 12/17/99 Re: Scheduling Conference: Order Signed Shortening time. (dc) (Entered: 12/22/1999) |
| 12/20/1999 | 617 | Corrected Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [604-1] Motion For Supplemental Order Confirming Sale of Assets Free and Clear of All Liens, Claims, Encumbrances and Interest, After Supplemental thereof to Lineholders and certain other Parties in and for Related Relief. (sm) (Entered: 12/21/1999) |

| 12/20/1999 | 619 | Motion By Debtor Greater Southeast Community Hosp Corp To REJECT "SHARED Savings Agreement" with TXU-SEM Company Exhibits included (dc) (Entered: 12/22/1999) |
|---|---|---|
| 12/21/1999 | 611 | Response By Creditor District of Columbia Nurses Association To [604-1] Motion For Supplemental Order Confirming Sale of Assets Free and Clear of All Liens, Claims, Encumbrances and Interest, After Supplemental Notice thereof to Lineholders and certain other Parties in Interest and for Related Relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp . (gb) (Entered: 12/21/1999) |
| 12/21/1999 | 612 | Opposition/Objection By Creditor General Electric Capital Corporation To [604-1] Motion For Supplemental Order Confirming Sale of Assets Free and Clear of All Liens, Claims, Encumbrances and Interest, After Supplemental Notice thereof to Lineholders and certain other Parties in Interest and for Related Relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp . (gb) (Entered: 12/21/1999) |
| 12/21/1999 | 613 | Response and Limited Objection By Creditor Official Committee of Unsecured Creditor, Creditor The Bank of New York To [607-1] Motion For Approval of Settlement Agreement with the District of Columbia and Doctors Community Healthcare Corporation Regarding the Medicaid Program and Assignment of Medicaid Provider Agreement by The Greater SE Comm. Hosp. In, Greater SE Management Co., Greater Southeast Community Hosp Corp . (gb) (Entered: 12/21/1999) |
| 12/21/1999 | 614 | Limited Objection By Creditor Official Committee of Unsecured Creditor, Creditor The Bank of New York To [606-1] Motion For Approval of Settlement Agreement with the United States and Doctors Community Healthcare Corp Regarding the Medicare Program and Assignment of Medicare Provider Agreement by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp . (gb) (Entered: 12/21/1999) |
| 12/21/1999 | 615 | Objection By Creditor Doctors Community Healthcare Corp To Medicare and Medicaid Settlements. (Note: Objection is not linked to a Motion). (gb) (Entered: 12/21/1999) |
| 12/21/1999 | 616 | Objection By Creditor TelHealth Services To [604-1] Motion For Supplemental Order Confirming Sale of Assets Free and Clear of All Liens, Claims, Encumbrances Interest, After Supplemental Notice thereof to Lineholders and certain other Parties in Interest and for Related by The |

| | | |
|---|---|---|
| | | Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp. Specifically Object to the inclusion of itd 266 Philips 19" Televisions and Related Equipment. Exhibits Attached. (sm) (Entered: 12/21/1999) |
| 12/21/1999 | 618 | Limited Objection By Creditor The Bank of New York To [550-1] Application For Compensation ( Fees: $ 110,362.50, Expenses: $ 3,280.44) by Seyfarth, Shaw, Fairweather & Geraldson . (dc) (Entered: 12/22/1999) |
| 12/21/1999 | 620 | Objection By Creditor Seaway National Bank, N.A. To [604-1] Motion For Supplemental Order Confirming Sale of Assets Free and Clear of All Liens, Claims, Encumbrances and Interest, After Supplemental Notice thereof to Lineholders and certain other Parties in Interest and for Related Relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp . (dc) (Entered: 12/22/1999) |
| 12/21/1999 | 621 | Limited Objection By Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation Inc. (Collecively, the "Debtors") To [545-1] Application For Compensation ( Fees: $ 27,020.00, Expenses: $ 3,819.90) by Chaney & Associates, Inc. . (dc) (Entered: 12/22/1999) |
| 12/22/1999 | 623 | Stipulation Extending Time by and between special counsel Seyfarth, Shaw, Fairweather & Geraldson, Creditor Official Committee of Unsecured Creditor For Response to: [550-1] Application For Compensation ( Fees: $ 110,362.50, Expenses: $ 3,280.44) by Seyfarth, Shaw, Fairweather & Geraldson: EXTENDED to December 29, 1999 (dc) (Entered: 12/22/1999) |
| 12/22/1999 | 624 | Limited Objection By Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. (Collectively, the " Debtors" To [550-1] Application For Compensation Fees: $ 110,362.50, Expenses: $ 3,280.44) by Seyfarth, Shaw, Fairweather & Geraldson . (dc) (Entered: 12/22/1999) |
| 12/22/1999 | 625 | Reply by Creditor Doctors Community Healthcare Corp To [611-1] Response to Motion for Supplemental Order Confirming Sale of Assets by District of Columbia Nurses Association (dc) (Entered: 12/22/1999) |
| 12/22/1999 | 626 | Second Motion By Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation Inc (Collectively the "Debtors" To Assume and Assign Certain Executory Contracts and Unexpired Equipment Leases , To Shorten Time |

| | | |
|---|---|---|
| | | for filing a Response and To Expedite Hearing Re: ( [626-1] Motion to Assume and Assign Certian Executory Contracts and Unexpired Equipment Lease Greater Southeast Community Hosp Corp ) (dc) (Entered: 12/23/1999) |
| 12/22/1999 | 627 | Certificate Of Service By counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc. Of [609-1] Order Shortening Time to Respond to debtors' motion for Approval of Settlement Agreement with the United States and Doctors Community Healthcare Corp. and Scheduling an Expedited Hearing. (dc) (Entered: 12/23/1999) |
| 12/22/1999 | 628 | Certificate Of Service By counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc etc. Of [608-1] Order Shortening Time to Respond to debtors' motion for Approval of Settlement Agreement with the District of Columbia and Doctors Community Healthcare Corp Regarding the Medicaid Program etc. and Scheduling an Expedited Hearing. (dc) (Entered: 12/23/1999) |
| 12/22/1999 | 629 | Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [610-1] Supplemental Order Confirming Sale of Assets Free and Clear of All Liens, Claims Encumbrances and Interest etc. and Schedule and Expedited Hearing. (dc) (Entered: 12/23/1999) |
| 12/22/1999 | 630 | Certificate Of Service By Debtors The Greater SE Comm. Hosp. Foundation Inc Of [603-1] Order Shortening Time to Respond to Second Omnibus Motion to Assume and Assign Certain Third-Party Payor Contracts and Scheduling Expedited Hearing. (dc) (Entered: 12/23/1999) |
| 12/22/1999 | 631 | Certificate Of Service By counsel for Debtor The Greater SE Comm. Hosp. Foundation In Of [592-1] Order Shortening Time to Respond to First Omnibus Motion to Assume and Assign Certain Non-Residentail Real Property Leases ans schedule and Expedited Hearing. (dc) (Entered: 12/23/1999) |
| 12/22/1999 | 632 | Certificate Of Service By counsel for Debtors The Greater SE Comm. Hosp. Foundation In Of [590-1] Order Shortening time to Respond to First Omnibus Motion to Assume and Assign Certain Executory Contracts and Unexpires Equipment Leases and Scheduling and Expedited Hearing. (dc) (Entered: 12/23/1999) |
| 12/22/1999 | 633 | Certificate Of Service By counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc Of [591-1] Order Shortening Time to Respond to First Omnibus Motion to Assume and Assign Certain Third-Party Payor Contracts and Scheduling an Expedited Hearing. (dc) (Entered: |

| | | 12/23/1999) |
|---|---|---|
| 12/22/1999 | 634 | Response By Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In To [612-1] opposition by General Electric Capital Corporation . (dc) (Entered: 12/23/1999) |
| 12/22/1999 | 635 | Case Hearing Summary Re: [606-1] Motion For Approval of Settlement Agreement with the United States and Doctors Community Healthcare Corp Regarding the Medicare Program and Assignment of Medicare Provider Agreement by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp Hearing Continued To 10:30 12/23/99 at Courtroom 24, U.S. Courthouse, [607-1] Motion For Approval of Settlement Agreement with the District of Columbia and Doctors Community Healthcare Corporation Regarding the Medicaid Program and Assignment of Medicaid Provider Agreement by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 10:30 12/23/99 at Courtroom 24, U.S. Courthouse, [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 10:30 12/23/99 at Courtroom 24, U.S. Courthouse, [388-1] Motion For Relief From Stay by TelHealth Services Hearing Continued To 10:30 1/12/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 12/23/1999) |
| 12/23/1999 | 636 | Hearing Held Re: [604-1] Motion For Supplemental Order Confirming Sale of Assets Free and Clear of All Liens, Claims, Encumbrances and Interest, After Supplemental Notice thereof to Lineholders and certain other Parties in Interest and for Related Relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp: OTBS by D. Rice 12/23/99 (dc) (Entered: 12/23/1999) |
| 12/23/1999 | 637 | Order Granting [589-1] First Motion To Assume and Assign Certain Executory Contracts and Unexpired Equipment Leases by The Greater SE Comm. Hosp. Foundation Inc C/M 9 (Exhibit included) (dc) (Entered: 12/23/1999) |
| 12/23/1999 | 638 | Order Granting [588-1] First Motion To Assume and Assign Certian Non-Residentail Real Property Leases by The Greater SE Comm. Hosp. Foundation In . C/M 9 (Exhibit included) (dc) (Entered: 12/23/1999) |
| 12/23/1999 | 639 | Order Granting [587-1] First Motion To Assume and Assign Certain Third Party Payor Contracts by The Greater SE Comm. Hosp. Foundation In . C/M 9 (Exhibit included) (dc) (Entered: 12/23/1999) |

| 12/23/1999 | 640 | Order Granting [602-1] Second Motion To Assume and Assign Certain Third Party Payor Contracts by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp C/M 9 (Exhibit included) (dc) (Entered: 12/23/1999) |
|---|---|---|
| 12/23/1999 | 641 | Order Granting [626-3] Motion To Expedite Hearing Re: ( [626-1]Second Motion to Assume and Assign Certain Executory Contracts and Unexpired Equipment Lease Greater Southeast Community Hosp Corp ) by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing set for 2:00 1/6/00 at Courtroom 24, U.S. Courthouse, Granting [626-2] Motion To Shorten Time for filing a Response C/M 9 (dc) (Entered: 12/23/1999) |
| 12/23/1999 | 642 | Motion By Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation Inc (Collectively, the "Debtors") To Assume and Assign Third-Pary Payor Contract with BLUE CROSS AND BLUE SHIELD , To Shorten Time for Filing a Response To Expedite Hearing Re: ( [642-1] Motion to Assume and Assign Third-Party Payor Contract with Blue Cross and Blue Shield (dc) (Entered: 12/23/1999) |
| 12/23/1999 | 643 | Order Granting [642-3] Motion To Expedite Hearing Re: ( [642-1] Motion to Assume and Assign Third-Party Payor Contract with Blue Cross and Blue Shield by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing set for 2:00 1/6/00 at Courtroom 24, U.S. Courthouse, Granting [642-2] Motion To Shorten Time for Filing a Response by The Greater SE Comm. Hosp. Foundation Inc, Greater SE Management Co., Greater Southeast Community Hosp Corp C/M 13 (See order for futher details) (dc) (Entered: 12/23/1999) |
| 12/23/1999 | 644 | Case Hearing Summary Re: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp Hearing Continued To 10:00 12/28/99 at Courtroom 24, U.S. Courthouse, [606-1] Motion For Approval of Settlement Agreement with the United States and Doctors Community Healthcare Corp Regarding the Medicare Program and Assignment of Medicare Provider Agreement by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp Hearing Continued To 10:00 12/28/99 at Courtroom 24, U.S. Courthouse, [607-1] Motion For Approval of Settlement Agreement with the District of Columbia and Doctors Community Healthcare Corporation Regarding the Medicaid Program and Assignment of Medicaid Provider Agreement by The Greater SE Comm. Hosp. |

Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 10:00 12/28/99 at Courtroom 24, U.S. Courthouse (dc) (Entered: 12/27/1999)

| 12/23/1999 | 646 | Certificate Of Service By Josef E. Rosenblatt for Creditor TelHealth Services Of [600-1] Continued Hearing, [388-1] Motion For Relief From Stay by Telhealth Services (dc) (Entered: 12/28/1999) |
|---|---|---|
| 12/23/1999 | 663 | Motion By Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater Southeast Community Hosp Corp To Assume and Assign Certain Executory Contracts and Unexpired Equipment Lease with Consent of General Electric Capital Corp. and Imaging Financial Services, Inc. d/b/a/ Eastman Kodak Credit Corp To Shorten Time for Filing A Response Time and To Expedite Hearing Re: ( [663-1] Motion to Assume and Assign Certain Executory Contracts and Unexpired Equioment Lease with Conset of General Exlectric Capital Corp and Imaging Financial Services, Inc.m d/b/a Eastman Kodak Credit Corp (dc) (Entered: 12/30/1999) |
| 12/23/1999 | 664 | Motion By Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In To Assume and Assign Certain Executory Contract and/or Unexpired Equpiment Lease with General Electric Comapny To Shorten Time for filing a Response and To Expedite Hearing Re: ( [664-1] Motion to Assume and Assign Certain Executory Contract and/or Unexpired Equipment Lease with General Electric Comapny (dc) (Entered: 12/30/1999) |
| 12/27/1999 | 645 | Supplemental Order, Confirming Sale of Assets Free and Clear of All Liens, Claims, Encumbrances and Interests, After Supplemental Notice thereof to Lienholders and Certain Other Parties in Interest and Granting Related Relief and a hearing on the Motion of Telhealth/Telerent Relief from Stay shall be set for January 12, 2000 at 10:30 A.M. (See Order for furhter details) C/M 8 (dc) (Entered: 12/27/1999) |
| 12/27/1999 | 647 | Motion By Creditor Fort Washington Care Ctr Ltd Partnership To Compel debtor FORT WAHSINGON NURSING HOME INC. to make Immediate payment of Rent Exhibits included (dc) (Entered: 12/28/1999) |
| 12/27/1999 | 648 | Notice of Motion/Application RE: [647-1] Motion To Compel debtor FORT WAHSINGON NURSING HOME INC. to make Immediate payment of Rent by Fort Washington Care Ctr Ltd Partnership ;Notice Served 12/23/99 ; Objections to Motion Due: 1/4/00 . (dc) (Entered: 12/28/1999) |

| | | |
|---|---|---|
| 12/27/1999 | 681 | Motion By Creditor Fort Washington Care Ctr Ltd Partnership For Relief From Stay . ( Receipt# 36108). (dc) (Entered: 01/04/2000) |
| 12/27/1999 | 682 | Notice of Motion/Application RE: [681-1] Motion For Relief From Stay by Fort Washington Care Ctr Ltd Partnership ; Notice Served 12/23/99 ; Objections to Motion Due: 1/5/00 . (dc) (Entered: 01/04/2000) |
| 12/28/1999 | 649 | Objection and Violation of Section 1113 of the Bankruptcy Code By Creditor District of Columbia Nurses Association To [604-1] Motion For Supplemental Order Confirming Sale of Assets Free and Clear of All Liens, Claims, Encumbrances and Interest, After Supplemental Notice thereof to Lineholders and certain other Parties in Interest and for Related Relief by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp . (dc) (Entered: 12/29/1999) |
| 12/29/1999 | 650 | Request By Barbara Ward for Creditor District of Columbia Nurses Association For Hearing Re: [649-1] opposition to Sale of Assets and Violation of Section 1113 of the Bankruptcy Code by District of Columbia Nurses Association (dc) (Entered: 12/29/1999) |
| 12/29/1999 | 655 | Certificate Of Service By Lisa Tancredi, counsel for Debtor The Greater SE Comm. Hosp. Foundation In Of [645-1] Supplemental Order Confirming Sale of Assets Free and Clear of All Liens, Claims, Encumbrances and Interests, After Supplemental Notice thereof to Lienholders and Certain Other Parties in Interest and Granting Related Relief and a hearing on the Motion of Telhealth/Telerent Relief from Stay shall be set for January 12, 2000 at 10:30 A.M. . (dc) (Entered: 12/29/1999) |
| 12/29/1999 | 656 | Certificate Of Service By Lisa Tancredi counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc etc. Of [643-1] Order Shortening Time to Respond to Motion to (I) Assume and Assign Third-Party Payor Contracts with Blue Cross and Blue Sheild (II) Shorten the Time for filing a Respone and (III) Schedule an Expedited Hearing was sent by Overnight mail to parties (dc) (Entered: 12/29/1999) |
| 12/29/1999 | 657 | Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [641-1] Order Shortening Time to Respond to Second Omnibus Motion to Assume and Assign Certain Executory Contracts and Unexpired Equipment Lease and Scheduling an Expedited Hearing was mailed 12/23/99 by overnight mail to parties. . (dc) (Entered: 12/29/1999) |
| 12/29/1999 | 658 | Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [637-1] Order Granting First Omnibus Motion to Assume and Assign Certain Executory Contracts and Unexpired Equipment Leases was sent by |

First-Class mail on 12/23/99 to parties. (dc) (Entered: 12/29/1999)

| 12/29/1999 | 659 | Certificate Of Service By Lisa Tancredi counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc etc Of [640-1] Order Granting Second Omnibus Motion to Assume and Assign Certain Third-Party Payor Contracts was sent by First-Class Mail on December 23, 1999 to parties (dc) (Entered: 12/29/1999) |
|---|---|---|
| 12/29/1999 | 660 | Certificate Of Service By Lisa Tancredi counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc etc. Of [639-1] Order Granting First Omnibus Motion to Assume and Assign Certain Non-Residentail Real Property Lease was sent by First-Class Mail to parties. (dc) (Entered: 12/29/1999) |
| 12/29/1999 | 661 | Certificate Of Service By Lisa Tancredi counsel for Debtor The Greater SE Comm. Hosp. Foundation In Of [639-1] Order Granting First Omnibus Motion to Assume and Assign Certain Third-Party Payor Contracts was sent by First-Class Mail to parties (dc) (Entered: 12/29/1999) |
| 12/29/1999 | 662 | Hearing Notice Re: [598-1] Motion for Entry of Consent Order with American Motorists Insurance Company and Lumbermens Mutual Casualty Company by The Greater SE Comm. Hosp. Foundation In, Fort Washington Nusing Home Inc. Scheduled For 9:30 1/6/00 at Courtroom 24, U.S. Courthouse: NOTICE to all Interested parties mailed by Lisa Tancredi. (dc) (Entered: 12/30/1999) |
| 12/29/1999 | 665 | Emergency Motion By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Creditor Doctors Community Healthcare Corp, Creditor Greater Southeast Consulting, Inc. Supplemental Order Approving Second Amendment to Asset Purchase Agreement and for Related Relief and To Shorten/Limit Notice of the Motion Require an Immediate Response and To Expedite Hearing Re: ( [665-1] Emergency Motion for Supplemental Order Approving Second Amendment to Asset Purchase Agreement, and for Related Relief (dc) (Entered: 12/30/1999) |
| 12/29/1999 | 685 | Hearing Held Re: [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp, [607-1] Motion For Approval of Settlement Agreement with the District of Columbia and Doctors Community Healthcare Corporation Regarding the Medicaid Program and Assignment of Medicaid Provider Agreement by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp, [606-1] Motion For Approval of Settlement Agreement with the United States and Doctors Community Healthcare |

| | | |
|---|---|---|
| | | Corp Regarding the Medicare Program and Assignment of Medicare Provider Agreement by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp: DE 607 and 606 Granted and DE 134 May be Moot Court will inquire of counsel for debtor by next hearing. (dc) (Entered: 01/05/2000) |
| 12/30/1999 | 666 | Order Approving [665-1] Emergency Motion for Supplemental Order Approving Second Amendment to Asset Purchase Agreement and for Related Relief by Greater Southeast Consulting, Inc., Doctors Community Healthcare Corp, Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc. C/M 2 (dc) (Entered: 12/30/1999) |
| 12/30/1999 | 667 | Order Approving [607-1] Motion For Approval of Settlement Agreement with the District of Columbia and Doctors Community Healthcare Corporation Regarding the Medicaid Program and Assignment of Medicaid Provider Agreement by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp C/M 12 (Settlement Agreement included) (dc) (Entered: 12/30/1999) |
| 12/30/1999 | 668 | Order Approving [606-1] Motion For Approval of Settlement Agreement with the United States and Doctors Community Healthcare Corp Regarding the Medicare Program and Assignment of Medicare Provider Agreement by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp C/M 12 (Settlement and Assumption Agreement included) (dc) (Entered: 12/30/1999) |
| 12/30/1999 | 669 | Order Granting [650-1] Request for Hearing by Barbara Ward for D.C. Nurses Association and the hearing Schedules for December 29, 1999 C/M 3 (dc) (Entered: 12/30/1999) |
| 12/30/1999 | 670 | Order, Overruling Objection to Sale of Assets and further ordered the Objection is DENIED, without prejudice to filing a Motion for an order that insur that the 1999 Pension Plan Payment is made in a timely fashion C/M 3 (dc) (Entered: 12/30/1999) |
| 12/30/1999 | 671 | Second Stipulation by and between special counsel Seyfarth, Shaw, Fairweather & Geraldson, Creditor Official Committee of Unsecured Creditor: Extending time for the Official Commitee of Unsecured Creditors to Respond to: [550-1] Application For Compensation ( Fees: $ 110,362.50, Expenses: $ 3,280.44) by Seyfarth, Shaw, Fairweather & Geraldson: EXTENDED to January 5, 2000. (dc) (Entered: 12/30/1999) |
| 12/30/1999 | 672 | Order Granting [570-1] Motion To Admitt Thomas C. Dame Appear Pro Hac |

| | | |
|---|---|---|
| | | Vice (Respresent Fort Washington Care Center Limited Partnership) by Stephen A. Goldberg . C/M 7 (dc) (Entered: 12/30/1999) |
| 12/30/1999 | 673 | Order Granting [571-1] Motion To admitt Matthew W. Oakey Appear Pro Hac Vice (Represent Fort Washington Care Center Limited Partnership) by Stephen A. Goldberg . C/M 7 (dc) (Entered: 12/30/1999) |
| 12/30/1999 | 674 | Order Granting [572-1] Motion To admitt Jack C. Tranter Appear Pro Hac Vice (Represent Fort Washington Care Center Limited Partnership) by Stephen A. Goldberg . C/M 7 (dc) (Entered: 12/30/1999) |
| 12/30/1999 | 675 | Hearing Notice Re: [378-1] Application For Approval of Administrative Expenses by The Intensive Resource Group, LLC Scheduled For 10:30 1/12/00 at Courtroom 24, U.S. Courthouse: Notice to interested parties by Richard B. Gossett. (dc) (Entered: 01/03/2000) |
| 12/30/1999 | 676 | Revised Hearing Notice Re: [598-1] Motion for Entry of Consent Order with American Motorists Insurance Company and Lumbermens Mutual Casualty Company by The Greater SE Comm. Hosp. Foundation In, Fort Washington Nusing Home Inc. Scheduled For 10:30 1/12/00 at Courtroom 24, U.S. Courthouse: NOTICE mailed to all interested parties by Lisa Tancredi (dc) (Entered: 01/03/2000) |
| 12/30/1999 | 677 | Hearing Notice Re: [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Scheduled for 10:30 1/13/00 at Courtroom 24, U.S. Courthouse: NOTICE to all Interested parties by Lisa Tancredi. (dc) (Entered: 01/03/2000) |
| 12/30/1999 | 678 | Objection By Creditor Southern Ridge Limited Partnership to Further Extension of Time RE:To [119-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation Inc (See DE 534) (dc) (Entered: 01/03/2000) |
| 01/03/2000 | 679 | Motion By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nusing Home Inc., Debtor Greater Southeast Community Hosp Corp (Collectively the "Debtors") To REJECT Certain Leases with General Electric Capital Corp and Amplicon, Inc and Establish Bar Date Exhibits included (dc) (Entered: 01/03/2000) |
| 01/04/2000 | 683 | Opposition By Debtor Fort Washington Nusing Home Inc. To [647-1] Motion To Compel debtor FORT WAHSINGON NURSING HOME INC. to make Immediate payment of Rent by Fort Washington Care Ctr Ltd |

| | | |
|---|---|---|
| | | Partnership . (dc) (Entered: 01/05/2000) |
| 01/04/2000 | 684 | Opposition By Debtor Fort Washington Nusing Home Inc.To [681-1] Motion For Relief From Stay by Fort Washington Care Ctr Ltd Partnership . (dc) (Entered: 01/05/2000) |
| 01/05/2000 | 686 | Order Granting [543-1] Application To Employ Gary R. Greenblatt firm of Mehlman & Greenblatt, L.L.C. as Special counsel by Greater Southeast Community Hosp Corp . C/M 7 (dc) (Entered: 01/05/2000) |
| 01/05/2000 | 687 | Hearing Notice Re: [545-1] Application For Compensation ( Fees: $ 27,020.00, Expenses: $ 3,819.90) by Chaney & Associates, Inc. Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse: NOTICE mailed to all Interested parties by Linda Broyhill (dc) (Entered: 01/05/2000) |
| 01/05/2000 | 688 | Response By Creditor Official Committee of Unsecured Creditor To [550-1] Application For Compensation ( Fees: $ 110,362.50, Expenses: $ 3,280.44) by Seyfarth, Shaw, Fairweather & Geraldson . (dc) (Entered: 01/05/2000) |
| 01/05/2000 | 689 | Limited Objection By Creditor The Bank of New York, as Indenture Trustee and Creditor Official Committee of Unsecured Creditor To [598-1] Motion for Entry of Consent Order with American Motorists Insurance Company and Lumbermens Mutual Casualty Company by The Greater SE Comm. Hosp. Foundation In, Fort Washington Nusing Home Inc. . (dc) (Entered: 01/05/2000) |
| 01/05/2000 | 690 | Notice of Motion/Application RE: [679-1] Motion To REJECT Certain Leases with General Electric Capital Corp and Amplicon, Inc and Establish Bar Date by Greater Southeast Community Hosp Corp, Fort Washington Nusing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In ; Notice Served 1/5/00 ; Objections to Motion Due: 1/14/00 . (dc) (Entered: 01/06/2000) |
| 01/05/2000 | 697 | Amended Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [679-1] Motion To REJECT Certain Leases with General Electric Capital Corp and Amplicon, Inc and Establish Bar Date. (sm) (Entered: 01/07/2000) |
| 01/06/2000 | 691 | Hearing Held Re: [626-1] Motion To Assume and Assign Certain Executory Contracts and Unexpired Equipment Leases by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp . (sm) (Entered: 01/07/2000) |

| 01/06/2000 | 692 | Order Granting [626-1] Motion To Assume and Assign Certain Executory Contracts and Unexpired Equipment Leases by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp. Order Denied at Debtor's Request as to the Contract with Pyxis Corporation (without prejudice). C/M 9 (sm) (Entered: 01/07/2000) |
| --- | --- | --- |
| 01/06/2000 | 693 | Case Hearing Summary Re: [642-1] Motion To Assume and Assign Third-Pary Payor Contract with BLUE CROSS AND BLUE SHIELD by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 10:30 1/25/00 at Courtroom 24, U.S. Courthouse (sm) (Entered: 01/07/2000) |
| 01/06/2000 | 694 | Hearing Held Re: [537-1] Motion For Relief From Stay by West Group. (sm) (Entered: 01/07/2000) |
| 01/06/2000 | 695 | Consent Order Granting [537-1] Motion For Relief From Stay by West Group. Group . C/M 4 (sm) (Entered: 01/07/2000) |
| 01/06/2000 | 696 | Order Amending [645-1] Order Confirming Sale of Assets Free and Clear of All Liens, Claims, Encumbrances and Interests, After Supplemental Notice thereof to Lienholders and Certain Other Parties in Interest and Granting Related Relief and a hearing on the Motion of Telhealth/Telerent Relief from Stay shall be set for January 12, 2000 at 10:30 A.M. This Matter Came before the Court on an Oral motion of Doctors Community Healthcare Corp and its Subsidiary, Greater Southeast community Hospital Corp. I to Correct a Typographical Error, The Purchase Agreement should Refer to Exhibit C, the Supplemental Order is in all other Respects Unmodified. C/M 4 (sm) (Entered: 01/07/2000) |
| 01/06/2000 | 698 | Certificate of Service Regarding Discovery Materials Filed By Lisa Tancredi for The Greater SE Comm. Hosp. Foundation In. copy of Notice of Depositon of Stnle;y H. Snow Served 1/5/00. (sm) (Entered: 01/07/2000) |
| 01/06/2000 | 699 | Certificate of Service of Discovery Materials Filed By Lisa Tancredi for Debtor The Greater SE Comm. Hosp. Foundation In. Notice of Deposition of Peter O. Jasen served 1/5/00. (sm) (Entered: 01/07/2000) |
| 01/06/2000 | 700 | Certificate of Service of Discovery Materials Filed By Lisa Tancredi for Debtor The Greater SE Comm. Hosp. Foundation In.The Debtor's First Request to Fort Washington Care Center Limited Partnership for Production of Documents served 1/5/00. (sm) (Entered: 01/07/2000) |

| | | |
|---|---|---|
| 01/06/2000 | 701 | Certificate of Service of Discovery Materials Filed By Lisa Tancredi Debtor The Greater SE Comm. Hosp. Foundation In. Notice of Depostion of Fort Washington Care Center Limited Patnership Served 1/5/00. (sm) (Entered: 01/07/2000) |
| 01/06/2000 | 702 | Certificate of Service of Discovery Filed By Lisa Tancredi for Debtor The Greater SE Comm. Hosp. Foundation In. Debtor's First Request to Peter O. Jasen for Production of Documents Served 1/5/00. (sm) (Entered: 01/07/2000) |
| 01/06/2000 | 703 | Certificate of Service of Discovery Materials Filed By Lisa Tancredi for Debtor The Greater SE Comm. Hosp. Foundation In. The Debtor's First Request to Stanley H. Snow for Production of Documents was Served 1/5/00. (sm) (Entered: 01/07/2000) |
| 01/06/2000 | 704 | Opposition/Objection By Creditor General Electric Capital Corporation To [679-1] Motion To REJECT Certain Leases with General Electric Capital Corp and Amplicon, Inc and Establish Bar Date by Greater Southeast Community Hosp Corp, Fort Washington Nusing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (sm) (Entered: 01/07/2000) |
| 01/07/2000 | 705 | Motion By Richard B. Gossett To Appear Pro Hac Vice on Behalf of The Intensive Resource Group, LLC . (sm) (Entered: 01/10/2000) |
| 01/10/2000 | 709 | Request Filed by Creditor Fort Washington Care Ctr Ltd Partnership To Withdraw [681-1] Motion For Relief From Stay by Fort Washington Care Ctr Ltd Partnership. Document(s) terminated. (sm) (Entered: 01/12/2000) |
| 01/10/2000 | 710 | Request Filed by Creditor Fort Washington Care Ctr Ltd Partnership To Withdraw [647-1] Motion To Compel debtor FORT WAHSINGON NURSING HOME INC. to make Immediate payment of Rent by Fort Washington Care Ctr Ltd Partnership. Document(s) terminated. (sm) (Entered: 01/12/2000) |
| 01/11/2000 | 706 | Order Granting [664-2] Motion To Shorten Time for filing a Response by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Granting [664-3] Motion To Expedite Hearing Re: ( [664-1] Motion to Assume and Assign Certain Executory Contract and/or Unexpired Equipment Lease with General Electric Comapny by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing reset To 3:00 1/24/00 at U.S. Courthouse, Greenbelt, MD. C/M 9 Judge Paul Mannes Sitting by Designation. (sm) (Entered: 01/11/2000) |

| 01/11/2000 | 707 | Order Granting [663-3] Motion To Expedite Hearing Re: ( [663-1] Motion to Assume and Assign Certain Executory Contracts and Unexpired Equioment Lease with Conset of General Exlectric Capital Corp and Imaging Financial Services, Inc.m d/b/a Eastman Kodak Credit Corp by Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co. Hearing reset To 3:00 1/24/00 at U.S. Courthouse, Greenbelt, MD, Granting [663-2] Motion To Shorten Time for Filing A Response Time by Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co. Judge Paul Mannes Sitting by Designation. C/M 6 (sm) (Entered: 01/11/2000) |
|---|---|---|
| 01/11/2000 | 708 | Order Dismissing Without Prejudice [134-1] Application For Authority To Use Cash Collateral by Greater Southeast Community Hosp Corp. The Sale of the Debator having Been Closed, the Motion is Moot. C/M 6 (sm) (Entered: 01/11/2000) |
| 01/11/2000 | 711 | Motion By Debtor The Greater SE Comm. Hosp. Foundation In To Extend the Current Bar Date With Respect to Interdebtor Claims to May 1,2000 ,and For a Hearing On resolution of This Motion (sm) (Entered: 01/12/2000) |
| 01/11/2000 | 712 | Notice of Motion/Application RE: [711-1] Motion To Extend the Current Bar Date With Respect to Interdebtor Claims to May 1,2000 by The Greater SE Comm. Hosp. Foundation In, [711-2] Motion For a Hearing On resolution of This Motion by The Greater SE Comm. Hosp. Foundation In; Notice Served 1/10/00; Objections to Motion Due: 1/24/00. (sm) (Entered: 01/12/2000) |
| 01/12/2000 | 713 | Case Hearing Summary Re: [388-1] Motion For Relief From Stay by TelHealth Services Hearing Continued To 10:30 2/17/00 at Courtroom 24, U.S. Courthouse, [598-1] Motion for Entry of Consent Order with American Motorists Insurance Company and Lumbermens Mutual Casualty Company by The Greater SE Comm. Hosp. Foundation In, Fort Washington Nusing Home Inc. Hearing Continued To 10:30 2/9/00 at Courtroom 24, U.S. Courthouse, [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Hearing Continued To 10:30 1/25/00 at Courtroom 24, U.S. Courthouse, [553-1] Motion To Further Extend Exclusive Period in which debtors may propose a Plan and Solicit Acceptances by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp Hearing Continued To 10:30 1/25/00 at Courtroom 24, U.S. Courthouse, |

|            |     | [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 3/8/00 at Courtroom 24, U.S. Courthouse: Exhibit included (dc) (Entered: 01/13/2000) |
|------------|-----|---|
| 01/12/2000 | 714 | Case Hearing Summary Re: [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 2/10/00 at Courtroom 24, U.S. Courthouse: Exhibit included (dc) (Entered: 01/13/2000) |
| 01/13/2000 | 715 | Hearing Held Re: [119-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In, [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp: DE 119 Granted and DE 243 Withdrawn ( Exhibit included ) (dc) (Entered: 01/13/2000) |
| 01/13/2000 | 716 | Order Granting [378-1] Application For Approval of Administrative Expenses by The Intensive Resource Group, LLC C/M 6 (dc) (Entered: 01/13/2000) |
| 01/13/2000 | 717 | Order Partially Granting [119-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease with Southern Ridge Limited Partnership by The Greater SE Comm. Hosp. Foundation Inc: Extended to January 28, 2000 C/M 13 (dc) (Entered: 01/13/2000) |
| 01/13/2000 | 718 | Case Hearing Summary Re: [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 10:30 2/10/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 01/13/2000) |
| 01/14/2000 | 719 | Response By Creditor Official Committee of Unsecured Creditor To [679-1] Motion To REJECT Certain Leases with General Electric Capital Corp and Amplicon, Inc and Establish Bar Date by Greater Southeast Community Hosp Corp, Fort Washington Nusing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 01/14/2000) |
| 01/14/2000 | 720 | Motion By Debtor Fort Washington Nusing Home Inc. For Examination of STANLEY H. SNOW Under Rule 2004 (dc) (Entered: 01/18/2000) |
| 01/14/2000 | 721 | Request by Debtor Fort Washington Nusing Home Inc. for Production of Documents From: STANLEY H. SNOW (dc) (Entered: 01/18/2000) |
| 01/14/2000 | 722 | Notice of Motion/Application RE: [720-1] Motion For Examination of |

| | | |
|---|---|---|
| | | STANLEY H. SNOW Under Rule 2004 by Fort Washington Nusing Home Inc. ; Notice Served 1/13/00 ; Objections to Motion Due: 1/24/00 . (dc) (Entered: 01/18/2000) |
| 01/14/2000 | 723 | Amended Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [720-1] Motion For Examination of STANLEY H. SNOW Under Rule 2004 . (dc) (Entered: 01/18/2000) |
| 01/14/2000 | 724 | Motion By Debtor Fort Washington Nusing Home Inc. For Examination of PETER O. JASEN Under Rule 2004 (dc) (Entered: 01/18/2000) |
| 01/14/2000 | 725 | Request by Debtor Fort Washington Nusing Home Inc. for Production of Documents From PETER O. JASEN. (dc) (Entered: 01/18/2000) |
| 01/14/2000 | 726 | Notice of Motion/Application RE: [724-1] Motion For Examination of PETER O. JASEN Under Rule 2004 by Fort Washington Nusing Home Inc. ; Notice Served 1/13/00 ; Objections to Motion Due: 1/24/00 . (dc) (Entered: 01/18/2000) |
| 01/14/2000 | 727 | Motion By Debtor Fort Washington Nusing Home Inc. For Examination of DESIGNEE OF FORT WASHINGTON CARE CENTER LIMITED PARTNERSHIP Under Rule 2004 (dc) (Entered: 01/18/2000) |
| 01/14/2000 | 728 | Request by Debtor Fort Washington Nusing Home Inc. for Production of Documents From Designee of Fort Washington Care Center Limited Partnership (dc) (Entered: 01/18/2000) |
| 01/14/2000 | 729 | Notice of Motion/Application RE: [727-1] Motion For Examination of DESIGNEE OF FORT WASHINGTON CARE CENTER LIMITED PARTNERSHIP Under Rule 2004 by Fort Washington Nusing Home Inc. ; Notice Served 1/13/00 ; Objections to Motion Due: 1/24/00 . (dc) (Entered: 01/18/2000) |
| 01/18/2000 | 730 | Request By David E. Rice for Debtor Fort Washington Nursing Home Inc. For Hearing Re: [727-1] Motion For Examination of DESIGNEE OF FORT WASHINGTON CARE CENTER LIMITED PARTNERSHIP Under Rule 2004 and Production of Documents by Fort Washington Nursing Home Inc. [724-1] Motion For Examination of PETER O. JASEN Under Rule 2004 and Production of Documents by Fort Washington Nursing Home Inc., [720-1] Motion For Examination of STANLEY H. SNOW Under Rule 2004 and Production of Documents by Fort Washington Nursing Home Inc. . (dc) (Entered: 01/18/2000) |
| 01/18/2000 | 731 | Motion By Lisa Tancredi counsel for debtors To admitt John A. Roberts |

| | | |
|---|---|---|
| | | Appear Pro Hac Vice (dc) (Entered: 01/18/2000) |
| 01/18/2000 | 732 | Motion By Creditor Fort Washington Care Ctr Ltd Partnership For Examination of ROBERT SHELTON, ESQ. Under Rule 2004 (dc) (Entered: 01/18/2000) |
| 01/18/2000 | 733 | Request by Creditor Fort Washington Care Ctr Ltd Partnership for Production of Documents From Robert Shelton, Esq.. (dc) (Entered: 01/18/2000) |
| 01/18/2000 | 734 | Notice of Motion/Application RE: [733-1] For Production of Documents Request by Fort Washington Care Ctr Ltd Partnership, [732-1] Motion For Examination of ROBERT SHELTON, ESQ. Under Rule 2004 by Fort Washington Care Ctr Ltd Partnership ; Notice Served 1/14/00 ; Objections to Motion Due: 1/25/00 . (dc) (Entered: 01/18/2000) |
| 01/18/2000 | 735 | Motion By Creditor Fort Washington Care Ctr Ltd Partnership For Examination of DESIGNEE OF FORT WASHINGTON NURSING HOME, INC. Under Rule 2004 (dc) (Entered: 01/18/2000) |
| 01/18/2000 | 736 | Request by Creditor Fort Washington Care Ctr Ltd Partnership for Production of Documents From Designee of Fort Washington Nursing Home Inc. (dc) (Entered: 01/18/2000) |
| 01/18/2000 | 737 | Notice of Motion/Application RE: [736-1] For Production of Documents Request by Fort Washington Care Ctr Ltd Partnership, [735-1] Motion For Examination of DESIGNEE OF FORT WASHINGTON NURSING HOME, INC. Under Rule 2004 by Fort Washington Care Ctr Ltd Partnership ; Notice Served 1/14/00 ; Objections to Motion Due: 1/25/00 . (dc) (Entered: 01/18/2000) |
| 01/18/2000 | 738 | Motion By Creditor Fort Washington Care Ctr Ltd Partnership For Examination of DAVID FLEISHMAN, ESQ. Under Rule 2004 (dc) (Entered: 01/18/2000) |
| 01/18/2000 | 739 | Request by Creditor Fort Washington Care Ctr Ltd Partnership for Production of Documents From David Fleishman, Esq.. (dc) (Entered: 01/18/2000) |
| 01/18/2000 | 740 | Notice of Motion/Application RE: [739-1] For Production of Documents Request by Fort Washington Care Ctr Ltd Partnership, [738-1] Motion For Examination of DAVID FLEISHMAN, ESQ. Under Rule 2004 by Fort Washington Care Ctr Ltd Partnership ; Notice Served 1/14/00 ; Objections to Motion Due: 1/25/00 . (dc) (Entered: 01/18/2000) |

| 01/18/2000 | 741 | Request By Jack C. Tranter for Creditor Fort Washington Care Ctr Ltd Partnership For Hearing Re: [732-1] Motion For Examination of ROBERT SHELTON, ESQ Under Rule 2004 and Production of Documents by Fort Washington Care Ctr Ltd Partnership, [735-1] Motion For Examination of DESIGNEE OF FORT WASHINGTON NURSING HOME, INC. Under Rule 2004 and Prodcution of Documents by Fort Washington Care Ctr Ltd Partnership, [738-1] Motion For Examination of DAVID FLEISHMAN, ESQ. Under Rule 2004 and Production of Documents by Fort Washington Care Ctr Ltd Partnership . (dc) (Entered: 01/18/2000) |
|---|---|---|
| 01/18/2000 | 742 | Amended Disclosure of Compensation By Attorney For Debtor In the Amount of $ 50.000 ( With Respect to Greater SE Community Hosp Corp.) (dc) (Entered: 01/19/2000) |
| 01/18/2000 | 743 | First Interim Application By Richard L. Wasserman, Venable, Baetjer and Howard LLP ("Venable") counsel for Greater Southeast Community Hosp Corp For Compensation ( Fees: $ 637,000.00, Expenses: $ 77,000.00) (Exhibits included) (dc) (Entered: 01/19/2000) |
| 01/18/2000 | 744 | Notice of Motion/Application RE: [743-1]First Application For Compensation ( Fees: $ 637,000.00, Expenses: $ 77,000.00) by Richard L. Wasserman ; Notice Served 1/18/00 ; Objections to Motion Due: 2/7/00 . (dc) (Entered: 01/19/2000) |
| 01/18/2000 | 745 | First Interim Application Richard L. Wasserman,Venable, Baetjer and Howard, LLP ("Venable") as counsel for Fort Washington Nursing Home, Inc. For Compensation ( Fees: $ 84,000.00, Expenses: $ 1,620.54) (Exhibits included) (dc) (Entered: 01/19/2000) |
| 01/18/2000 | 746 | Notice of Motion/Application RE: [745-1] Firs Interim Application For Compensation ( Fees: $ 84,000.00, Expenses: $ 1,620.54) by Richard L. Wasserman ; Notice Served 1/18/00 ; Objections to Motion Due: 2/7/00 . (dc) (Entered: 01/19/2000) |
| 01/18/2000 | 747 | First Interim Application By Richard L. Wasserman,Venable, Baetjer & Howard, LLP ("Venable") as counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc, For Compensation ( Fees: $ 34,000.00, Expenses: $ 2,224.67) (Exhibits included) (dc) (Entered: 01/19/2000) |
| 01/18/2000 | 748 | Notice of Motion/Application RE: [747-1] First Interim Application For Compensation ( Fees: $ 34,000.00, Expenses: $ 2,224.67) by Richard L. Wasserman ; Notice Served 1/18/00 ; Objections to Motion Due: 2/7/00 . (dc) (Entered: 01/19/2000) |

| 01/18/2000 | 749 | First Interim Application By Richard L. Wasserman,Venable, Baetjer and Howard, LLP ("Venable") as counsel for debtor Southeast Management Company For Compensation ( Fees: $ 24,000.00, Expenses: $ 730.41) (Exhibits included) (dc) (Entered: 01/19/2000) |
| --- | --- | --- |
| 01/18/2000 | 750 | Notice of Motion/Application RE: [749-1] First Interim Application For Compensation ( Fees: $ 24,000.00, Expenses: $ 730.41) by Richard L. Wasserman ; Notice Served 1/18/00 ; Objections to Motion Due: 2/7/00 . (dc) (Entered: 01/19/2000) |
| 01/19/2000 | 751 | Hearing Notice Re: [711-2] Motion For a Hearing On resolution of This Motion by The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse RE: [711-1] Motion To Extend the Current Bar Date With Respect to Interdebtor Claims to May 1,2000 by The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse: NOTICE mailed to all Interested parties by Richard L. Wassserman counsel for debtor. (dc) (Entered: 01/19/2000) |
| 01/19/2000 | 752 | First Interim Application By accountant Cohen, Rutherford, Blum & Schott, P.C. as Accountant for debtor Greater SE Communuty Hosp Corp. For Compensation ( Fees: $ 130,000.00, Expenses: $ 2,169.36) Exhibit and Summary of Invoices included (dc) (Entered: 01/19/2000) |
| 01/19/2000 | 753 | Notice of Motion/Application RE: [752-1] First Application For Compensation ( Fees: $ 130,000.00, Expenses: $ 2,169.36) by Cohen, Rutherford, Blum & Schott, P.C. ; Notice Served 1/18/00 ; Objections to Motion Due: 2/7/00 . (dc) (Entered: 01/19/2000) |
| 01/19/2000 | 754 | First Interim Application By accountant Cohen, Rutherford, Blum & Schott, P.C. as Accountant for debtor: Greater Southeast Communuity Hosp Foundation, Inc. For Compensation ( Fees: $ 25,755.00, Expenses: $ 299.24) Exhibits and Summary of Invoices (dc) (Entered: 01/19/2000) |
| 01/19/2000 | 755 | Notice of Motion/Application RE: [754-1] First Interim Application For Compensation ( Fees: $ 25,755.00, Expenses: $ 299.24) by Cohen, Rutherford, Blum & Schott, P.C. ; Notice Served 1/18/00 ; Objections to Motion Due: 2/7/00 . (dc) (Entered: 01/19/2000) |
| 01/19/2000 | 756 | First Interim Application By accountant Cohen, Rutherford, Blum & Schott, P.C. as Accountant for Greater Southeast Mangement Comapny For Compensation ( Fees: $ 21,260.00, Expenses: $ 326.94) Exhibits and Invoices included (dc) (Entered: 01/19/2000) |

| 01/19/2000 | 757 | First Application By accountant Cohen, Rutherford, Blum & Schott, P.C. as Account for debtor Fort Washington Nursing Home , Inc. For Compensation ( Fees: $ 60,950.00, Expenses: $ 754.19) Exhibits and Invoices included. (dc) (Entered: 01/19/2000) |
| --- | --- | --- |
| 01/19/2000 | 758 | Notice of Motion/Application RE: [757-1] First Interim Application For Compensation ( Fees: $ 60,950.00, Expenses: $ 754.19) by Cohen, Rutherford, Blum & Schott, P.C. ; Notice Served 1/18/00 ; Objections to Motion Due: 2/7/00 . (dc) (Entered: 01/19/2000) |
| 01/19/2000 | 759 | Notice of Motion/Application RE: [756-1] Firs Interim Application For Compensation ( Fees: $ 21,260.00, Expenses: $ 326.94) by Cohen, Rutherford, Blum & Schott, P.C. ; Notice Served 1/18/00 ; Objections to Motion Due: 2/7/00 . (dc) (Entered: 01/19/2000) |
| 01/21/2000 | 766 | Response By Creditor Official Committee of Unsecured Creditor To [711-1] Motion To Extend the Current Bar Date With Respect to Interdebtor Claims to May 1,2000 by The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 01/24/2000) |
| 01/24/2000 | 760 | Order Granting [730-1] Hearing Request on DE 727, DE 724 and DE 720 by David E. Rice C/M 7 (dc) (Entered: 01/24/2000) |
| 01/24/2000 | 761 | Hearing/Court Notice Re: [728-1] For Production of Documents Request by Fort Washington Nursing Home Inc. Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse RE [727-1] Motion For Examination of DESIGNEE OF FORT WASHINGTON CARE CENTER LIMITED PARTNERSHIP Under Rule 2004 by Fort Washington Nursing Home Inc. Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse, [725-1] For Production of Documents Request by Fort Washington Nursing Home Inc. Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse RE [724-1] Motion For Examination of PETER O. JASEN Under Rule 2004 by Fort Washington Nursing Home Inc. Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse, [721-1] For Production of Documents Request by Fort Washington Nursing Home Inc. Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse RE [720-1] Motion For Examination of STANLEY H. SNOW Under Rule 2004 by Fort Washington Nusing Home Inc. Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 01/24/2000) |
| 01/24/2000 | 762 | Order granting [741-1] Hearing Request (DE 735,732,738) by Jack C. Tranter counsel for Fort Washington Care Center Limited Partnership C/M 5 (dc) (Entered: 01/24/2000) |

| | | |
|---|---|---|
| 01/24/2000 | 763 | Hearing/Court Notice Re: [736-1] For Production of Documents Request by Fort Washington Care Ctr Ltd Partnership Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse, RE [735-1] Motion For Examination of DESIGNEE OF FORT WASHINGTON NURSING HOME, INC. Under Rule 2004 by Fort Washington Care Ctr Ltd Partnership Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse, [733-1] For Production of Documents Request by Fort Washington Care Ctr Ltd Partnership Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse, RE [732-1] Motion For Examination of ROBERT SHELTON, ESQ. Under Rule 2004 by Fort Washington Care Ctr Ltd Partnership Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse, [739-1] For Production of Documents Request by Fort Washington Care Ctr Ltd Partnership Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse, RE [738-1] Motion For Examination of DAVID FLEISHMAN, ESQ. Under Rule 2004 by Fort Washington Care Ctr Ltd Partnership Scheduled For 10:30 1/25/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 01/24/2000) |
| 01/24/2000 | 764 | Order Granting [705-1] Motion for Richard B. Gossett To Appear Pro Hac Vice on Behalf of The Intensive Resource Group, LLC . C/M 3 (dc) (Entered: 01/24/2000) |
| 01/24/2000 | 765 | Order Granting [731-1] Motion To admitt John A. Roberts Appear Pro Hac Vice on behalf of debtors C/M 5 (dc) (Entered: 01/24/2000) |
| 01/24/2000 | 767 | First and Final Application By accountant Robert A. Cantor for Debtor Greater SE Community Hosp Corp.) For Compensation ( Fees: $ 12,750.00, Expenses: $ 656.54) Exhibits included (dc) (Entered: 01/24/2000) |
| 01/24/2000 | 768 | Notice of Motion/Application RE: [767-1] Application For Compensation ( Fees: $ 12,750.00, Expenses: $ 656.54) by Robert A. Cantor ; Notice Served 1/24/00 ; Objections to Motion Due: 2/13/00 . (dc) (Entered: 01/24/2000) |
| 01/27/2000 | 769 | Orde Granting [550-1] Application For Compensation ( Fees: $ 110,362.50, Expenses: $ 3,280.44) by Seyfarth, Shaw, Fairweather & Geraldson C/M 5 (See order for further details) (dc) (Entered: 01/27/2000) |
| 01/27/2000 | 770 | Certificate Of Service By counsel for Debtor The Greater SE Comm. Hosp. Foundation In Of [692-1] Order granting Second Omnibus Motion to Assume and assign certain Executory Contracts and Unexpired Leases. (dc) (Entered: 01/27/2000) |
| 01/27/2000 | 771 | Certificate Of Service By counsel for Debtor The Greater SE Comm. Hosp. Foundation In Of [707-1] Order Shortening time to Respond to |

| | | |
|---|---|---|
| | | Motion to Assume and Assign certain Executory Contract and/or Unexpired Equipment Leases with General Electric Company and Scheduling an Expedited Hearing thereon. (dc) (Entered: 01/27/2000) |
| 01/27/2000 | 772 | Certificate Of Service By counbsel for Debtor The Greater SE Comm. Hosp. Foundation In Of [706-1] Order Shortening Time to Respond to Motion to Assume and assign Certain Executory contracts and Unexpired Equipment Leases with Consent of General Electric Capital Corp and Imaging Financial Services, Inc. D/B/A Eastman Kodak Credit corp and Scheduling an Expedited Hearing thereon. (dc) (Entered: 01/27/2000) |
| 01/27/2000 | 773 | Transcript of Hearing Held on 12/22/99: Various Motions DE 388, DE 587, DE 602, DE 604, DE 606 and DE 607. (dc) (Entered: 01/27/2000) |
| 01/27/2000 | 774 | Transcript of Hearing Held on 12/23/99: Various Motions: DE 134, DE 606 and DE 607. (dc) (Entered: 01/27/2000) |
| 01/27/2000 | 775 | Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [692-1] Order granting Second Omnibu Motion to assume and Assign Certain Executory Contracts and Unexpired Leases. (dc) (Entered: 01/27/2000) |
| 01/28/2000 | 776 | Hearing/Court Notice Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Scheduled For 10:30 2/9/00 at Courtroom 24, U.S. Courthouse, [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp Scheduled For 10:30 2/9/00 at Courtroom 24, U.S. Courthouse, [545-1] Application For Compensation ( Fees: $ 27,020.00, Expenses: $ 3,819.90) by Chaney & Associates, Inc. Scheduled For 10:30 2/9/00 at Courtroom 24, U.S. Courthouse, [553-1] Motion To Further Extend Exclusive Period in which debtors may propose a Plan and Solicit Acceptances by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp Scheduled For 10:30 2/9/00 at Courtroom 24, U.S. Courthouse, [642-1] Motion To Assume and Assign Third-Pary Payor Contract with BLUE CROSS AND BLUE SHIELD by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Scheduled For 10:30 2/9/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 01/28/2000) |
| 01/28/2000 | 777 | Hearing/Court Notice Re: [711-2] Motion For a Hearing On resolution of This Motion by The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 2/9/00 at Courtroom 24, U.S. Courthouse, [711-1] Motion To Extend |

| | | |
|---|---|---|
| | | the Current Bar Date With Respect to Interdebtor Claims to May 1,2000 by The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 2/9/00 at Courtroom 24, U.S. Courthouse, [735-1] Motion For Examination of DESIGNEE OF FORT WASHINGTON NURSING HOME, INC. Under Rule 2004 by Fort Washington Care Ctr Ltd Partnership Scheduled For 10:30 2/9/00 at Courtroom 24, U.S. Courthouse, [727-1] Motion For Examination of DESIGNEE OF FORT WASHINGTON CARE CENTER LIMITED PARTNERSHIP Under Rule 2004 by Fort Washington Nusing Home Inc. Scheduled For 10:30 2/9/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 01/28/2000) |
| 01/28/2000 | 791 | Motion By Debtor The Greater SE Comm. Hosp. Foundation In To Reject Real Property Lease with Southern Ridge Limited Partnership and Setting Bar Date (dc) (Entered: 02/03/2000) |
| 01/28/2000 | 792 | Notice of Motion/Application RE: [791-1] Motion To Reject Real Property Lease with Southern Ridge Limited Partnership and Setting Bar Date by The Greater SE Comm. Hosp. Foundation In ; Notice Served 1/28/00 ; Objections to Motion Due: 2/14/00 (dc) (Entered: 02/03/2000) |
| 02/01/2000 | 778 | Emergency Motion Filed By Debtor Fort Washington Nursing Home Inc. For Approval of Consulting Agreements (Agreements with Joanne Wilson's Gerontological Nursing Ventures, P.A. ("Wilson") and American Express Tax and Business Services Inc. ("AET & B") Exhibits included (dc) (Entered: 02/01/2000) |
| 02/01/2000 | 779 | Hearing/Court Notice Re: [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nusing Home Inc. Scheduled For 2:00 2/3/00 at Courtroom 24, U.S. Courthouse. "DEBTOR'S COUNSEL TO NOTICE HEARING DATE." (wb) (Entered: 02/01/2000) |
| 02/01/2000 | 780 | Motion Filed By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc. For Approval of of Shared Services Agreement Shared services Agreement included (dc) (Entered: 02/01/2000) |
| 02/01/2000 | 781 | Notice of Motion/Application RE: [780-1] Motion For Approval of Shared Services Agreement by Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In ; Notice Served 1/28/00 ; Objections to Motion Due: 2/14/00 . (dc) (Entered: 02/01/2000) |
| | | |

| | | |
|---|---|---|
| 02/01/2000 | 782 | Consent Order Between Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Creditor Official Committee of Unsecured Creditor RE: [711-2] Motion For a Hearing On resolution of This Motion by The Greater SE Comm. Hosp. Foundation In, [711-1] Motion To Extend the Current Bar Date With Respect to Interdebtor Claims to May 1,2000 by The Greater SE Comm. Hosp. Foundation Inc: Extended to March 15, 2000 with respect to Interdebtor Claims # of Notices 7. (dc) (Entered: 02/01/2000) |
| 02/01/2000 | 783 | Order, Authorizing Interim Use of Cash Collateral By Fort Washington Nursing Home , Inc. and further ordered that a Final Hearing on the Motion shall be held February 7, 2000 at 9:30 A.M. Exhibit included  C/M 6 (dc) (Entered: 02/01/2000) |
| 02/01/2000 | 784 | Hearing/Court Notice Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Scheduled For 9:30 2/7/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 02/01/2000) |
| 02/01/2000 | 785 | Hearing Held Re: [664-1] Motion To Assume and Assign Certain Executory Contract and/or Unexpired Equpiment Lease with General Electric Comapny by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp, [663-1] Motion To Assume and Assign Certain Executory Contracts and Unexpired Equipment Lease with Consent of General Electric Capital Corp. and Imaging Financial Services, Inc. d/b/a/ Eastman Kodak Credit Corp by Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co. DE 664 Consent order and DE 663 Granted (dc) (Entered: 02/02/2000) |
| 02/01/2000 | 793 | Certificate of Mailing by BNC Re: [776-1] Hearings; Notices Mailed By BNC on 1/30/00 (dc) (Entered: 02/03/2000) |
| 02/01/2000 | 794 | Certificate of Mailing by BNC Re: [777-1] Hearings ; Notices Mailed By BNC on 1/30/00 (dc) (Entered: 02/03/2000) |
| 02/01/2000 | 813 | Notice of Appearance By counsel Bradley K. Steinbrecher for Creditor General Electric Capital Corporation. (dc) (Entered: 02/07/2000) |
| 02/02/2000 | 786 | Consent Order Partially Granting Between Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor The Greater SE Comm. Hosp. Foundation In, Creditor General Electric Capital Corporation, Creditor Doctors Community Healthcare Corp, Creditor Official Committee of Unsecured Creditor RE: [664-1] Motion To Assume |

|  |  | and Assign Certain Executory Contract and/or Unexpired Equipment Lease with General Electric Comapny by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp . # of Notices 9. (dc) (Entered: 02/02/2000) |
|---|---|---|
| 02/02/2000 | 787 | Consent Order Granting Between Creditor General Electric Capital Corporation RE: [663-1] Motion To Assume and Assign Certain Executory Contracts and Unexpired Equipment Lease with Consent of General Electric Capital Corp. and Imaging Financial Services, Inc. d/b/a/ Eastman Kodak Credit Corp by Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co. . # of Notices 8. (dc) (Entered: 02/02/2000) |
| 02/02/2000 | 788 | Order Granting [679-1] Motion To REJECT Certain Leases with General Electric Capital Corp and Amplicon, Inc and Establish Bar Date by Greater Southeast Community Hosp Corp, Fort Washington Nusing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc: Lease Rejected effective as of December 30, 1999 and on or before forthy-five days after the date of entry of this order GECC and Amplicon shall file proof of claim with respect to any and all claims arising from rejection of the Leases C/M 12 (dc) (Entered: 02/02/2000) |
| 02/02/2000 | 789 | 2nd Order Granting [679-1] Motion To REJECT Certain Leases with General Electric Capital Corp and Amplicon, Inc and Establish Bar Date by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc: Agreements are Rejected effective December 20, 1999 C/M 6 (dc) (Entered: 02/02/2000) |
| 02/03/2000 | 790 | Objection By Creditor The Bank of New York To [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nusing Home Inc. . (dc) (Entered: 02/03/2000) |
| 02/03/2000 | 795 | Hearing Held Re: [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nusing Home Inc. Motion granted on Interim Basis with Proposed Order to be Submitted by Lisa Tancredi by 2/14/00. Hearing continued to 3/8/00 at 10:30 AM. (sm) (Entered: 02/04/2000) |
| 02/03/2000 | 796 | Case Hearing Summary Re: [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nusing Home Inc. Hearing Continued To 10:30 3/8/00 at Courtroom 24, U.S. Courthouse. See DE#795. (sm) (Entered: 02/04/2000) |
| 02/03/2000 | 799 | Certificate Of Service By Richard L. Wasserman for debtors The Greater |

| | | |
|---|---|---|
| | | SE Comm. Hosp. Foundation Inc et al Of [779-1] Hearing, [778-1] Motion For Approval of Consulting Agreements (dc) (Entered: 02/07/2000) |
| 02/04/2000 | 797 | Stipulation and Consent Order to Continue Hearing and Establish Response Date by and between Creditor Fort Washington Care Ctr Ltd Partnership, Debtor Fort Washington Nusing Home Inc. [738-1] Motion For Examination of DAVID FLEISHMAN, ESQ. Under Rule 2004 by Fort Washington Care Ctr Ltd [735-1] Motion For Examination of DESIGNEE OF FORT WASHINGTON NURSING HOME, INC. Under Rule 2004 by Fort Washington Care Ctr Ltd Partnership, [732-1] Motion For Examination of ROBERT SHELTON, ESQ. Under Rule 2004 by Fort Washington Care Ctr Ltd Partnership, [727-1] Motion For Examination of DESIGNEE OF FORT WASHINGTON CARE CENTER LIMITED PARTNERSHIP Under Rule 2004 by Fort Washington Nusing Home Inc., [724-1] Motion For Examination of PETER O. JASEN Under Rule 2004 by Fort Washington Nusing Home Inc., [719-1] Response by Official Committee of Unsecured Creditor and to Delay Filing of an Adversarial Proceeding on Determination of Ownership of Bed Rights. The Partnership and Stanley H Snow shall have through 2/8/00 to File Responses to Nursing Homes's Motions. The Nursing Home Shall have through2/8/00 to file a Response to the Partnership Motions, the Partnership shall Refrain from Filing an Adversarial Proceeding againt the Nursing Home Regarding Determination of Ownership of Bed Rights Until or after 2/8/00;hearing continued Until Such Time as the Court my Schedule, should One be Necessary or upon Parties' Request. (sm) (Entered: 02/04/2000) |
| 02/04/2000 | 798 | Stipulation and Order Extending Time for the Official Committee of Unsecured Creditors and the Bank of New York, Indenture Trustee to Respond to the First Applications for Allowance of Interim Compensation and REimbursement of Expenses by Venable, Baetjer & Howard, LLP as Counsel to the Debtors for the Period from May 27,1999 Through September 30,1999 by and between Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor For [749-1] Application For Compensation ( Fees: $ 24,000.00, Expenses: $ 730.41) by Richard L. Wasserman, [747-1] Application For Compensation ( Fees: $ 34,000.00, Expenses: $ 2,224.67) by Richard L. Wasserman, [745-1] Application For Compensation ( Fees: $ 84,000.00, Expenses: $ 1,620.54) by Richard L. Wasserman, [743-1] Application For Compensation ( Fees: $ 637,000.00, Expenses: $ 77,000.00) by Richard L. Wasserman (sm) (Entered: 02/04/2000) |
| 02/04/2000 | 800 | Emergency Motion by Creditor Official Committee of Unsecured Creditor For Entry of a Wind-Down "Operating" Order Governing the debtors' |

| | | |
|---|---|---|
| | | Continue Activities and the Investment of Cash Funds Exhibit included (dc) (Entered: 02/07/2000) |
| 02/04/2000 | 801 | Request By Linda S. Broyhill for Creditor Official Committee of Unsecured Creditor For Hearing Re: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor . (dc) (Entered: 02/07/2000) |
| 02/04/2000 | 812 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Francis A McLoughlin Jr for Greater SE Commumity Coalition. (kn) (Entered: 02/07/2000) |
| 02/07/2000 | 802 | Emergency Motion By Debtor The Greater SE Comm. Hosp. Foundation In To Employ Broker: Legg Mason Wood Walker and To Sell Stock Free And Clear of Liens, Claims or Interests of any kind Verified Statement of Legg Mason Wood Walker, Inc. and Exhibit included (dc) (Entered: 02/07/2000) |
| 02/07/2000 | 803 | Request By counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc For Hearing Re: [802-2] Motion To Sell Stock Free And Clear of Liens, Claims or Interests of any kind by The Greater SE Comm. Hosp. Foundation In, [802-1] Motion To Employ Broker: Legg Mason Wood Walker by The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 02/07/2000) |
| 02/07/2000 | 804 | Motion Filed By Debtor Fort Washington Nursing Home Inc. For Approval of Housekeeping Services Agreement Exhbit included (dc) (Entered: 02/07/2000) |
| 02/07/2000 | 805 | Notice of Motion/Application RE: [804-1] Motion For Approval of Housekeeping Services Agreement by Fort Washington Nusing Home Inc. ; Notice Served 2/4/00 ; Objections to Motion Due: 2/21/00 . (dc) (Entered: 02/07/2000) |
| 02/07/2000 | 806 | Motion Filed By Debtor Fort Washington Nursing Home Inc. For Approval of Interim Food Services Agreement Exhibit included (dc) (Entered: 02/07/2000) |
| 02/07/2000 | 807 | Notice of Motion/Application RE: [806-1] Motion For Approval of Interim Food Services Agreement by Fort Washington Nusing Home Inc. ; Notice Served 2/4/00 ; Objections to Motion Due: 2/21/00 . (dc) (Entered: 02/07/2000) |

| 02/07/2000 | 808 | Motion Filed By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co. For Approval of Supplemental Engagement of Intensive Resources Group, LLC Exhibits included (dc) (Entered: 02/07/2000) |
| --- | --- | --- |
| 02/07/2000 | 809 | Notice of Motion/Application RE: [808-1] Motion For Approval of Supplemental Engagement of Intensive Resources Group, LLC by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In ; Notice Served 2/4/00 ; Objections to Motion Due: 2/21/00 . (dc) (Entered: 02/07/2000) |
| 02/07/2000 | 810 | Second Praecipe Regardinhg: Emergency Motion for Entyr of a Wind-Down "Operating" Order Governing the debtors' continued Activities and the Investment Cash funds noting: replacement page 4 (New Page 4) filed by Linda S. Broyhill for Creditor Official Committee of Unsecured Creditor DE 800    (dc) (Entered: 02/07/2000) |
| 02/07/2000 | 811 | Hearing Notice Re: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Scheduled For 10:30 2/9/00 at Courtroom 24, U.S. Courthouse: NOTICE to all Interested Parties by Linda S. Broyhill. (dc) (Entered: 02/07/2000) |
| 02/07/2000 | 816 | Motion by Creditor Official Committee of Unsecured Creditor of the Greater Southeast Comm. Hosp Foundation, Inc. for Rule 2004 Production of Documents of debtors Exhibits included (dc) (Entered: 02/08/2000) |
| 02/07/2000 | 817 | Request By counsel for Creditor Official Committee of Unsecured Creditor For Hearing Re: [816-1] Motion for Rule 2004 Production of Documents of debtors by Official Committee of Unsecured Creditor . (dc) (Entered: 02/08/2000) |
| 02/07/2000 | 818 | Supplemental Response/Objection By Creditor Official Committee of Unsecured Creditor To [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp . (DE 365) (dc) (Entered: 02/08/2000) |
| 02/07/2000 | 819 | Transcript of Hearing Held on February 3, 2000: Emergency Motion by debtor Fort Washington Nursing Home, Inc. for: Approval of Consulting Agreements. (dc) (Entered: 02/08/2000) |
| 02/07/2000 | 823 | Request Filed by Creditor Capital Community Health Plan, Inc. To Withdraw [450-1] opposition/Objection to Sale of Common Stock (dc) (Entered: 02/09/2000) |

| 02/07/2000 | 824 | Request Filed by Creditor Capital Community Health Plan, Inc. To Withdraw [481-1] opposition to Motion to Grant Interim Financing. (dc) (Entered: 02/09/2000) |
|---|---|---|
| 02/08/2000 | 814 | Stipulation and Order CONTINUING HEARING by and between debtor Fort Washington Nursing Home, Inc., Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor For [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc.: HEARING continued to February 9, 2000 at 10:30 A.M. c/m 6 (dc) (Entered: 02/08/2000) |
| 02/08/2000 | 815 | Hearing/Court Notice Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Scheduled For 10:30 2/9/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 02/08/2000) |
| 02/08/2000 | | Complaint (00-10014) Fort Washington Care Ctr Ltd Partnership vs. Fort Washington Nursing Home, Inc. . NOS 435 Validity/Priority/Extent Lien . Receipt# 36562 (dc) (Entered: 02/09/2000) |
| 02/09/2000 | 820 | Opposition By Debtor Fort Washington Nusing Home Inc., Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation Inc To [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor . (dc) (Entered: 02/09/2000) |
| 02/09/2000 | 821 | Emergency Motion Filed By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp For Approval of Repurchase Investments Agreement included (dc) (Entered: 02/09/2000) |
| 02/09/2000 | 822 | Request By counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc et al. For Emergency Hearing Re: [821-1] Motion For Approval of Repurchase Investments by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 02/09/2000) |
| 02/09/2000 | 825 | Hearing Notice Re: [802-2] Motion To Sell Stock Free And Clear of Liens, Claims or Interests of any kind by The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 2/9/00 at Courtroom 24, U.S. Courthouse, [802-1] Motion To Employ Broker: Legg Mason Wood Walker by The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 2/9/00 at Courtroom 24, U.S. Courthouse: Notice mailed to all Interested parties by Richard Wasserman. (dc) (Entered: 02/09/2000) |

| 02/09/2000 | 826 | Certificate Of Service By counsel for Debtors The Greater SE Comm. Hosp. Foundation In et al Of: Consent order Partially Granting Motion to assume and Assign Certian Executory Contracts and Unexpired Euipiment Lease with General Electric Capital Corp DE 786 (dc) (Entered: 02/09/2000) |
| --- | --- | --- |
| 02/09/2000 | 827 | Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [787-1] Consent Order granting Motion to Assume and Assign Certain Executory Contract and/or Unexpired Equipment Lease with General Electric Company. (dc) (Entered: 02/09/2000) |
| 02/09/2000 | 828 | Order Granting [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds and hearing on the Proposed budget is Scheduled for February 17, 2000 at 10:30 A.m. by Official Committee of Unsecured Creditor C/M 7 (dc) (Entered: 02/09/2000) |
| 02/09/2000 | 831 | Hearing Held Re: [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp, [545-1] Application For Compensation ( Fees: $ 27,020.00, Expenses: $ 3,819.90) by Chaney & Associates, Inc., [553-1] Motion To Further Extend Exclusive Period in which debtors may propose a Plan and Solicit Acceptances by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, [802-1] Motion To Employ Broker: Legg Mason Wood Walker by The Greater SE Comm. Hosp. Foundation Inc: Granted (see case hearing summary for details) (dc) (Entered: 02/10/2000) |
| 02/10/2000 | 829 | Hearing/Court Notice Re: Proposed Budget See: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Scheduled For 10:30 2/17/00. at Courtroom 24, U.S. Courthouse (ej) (Entered: 02/10/2000) |
| 02/10/2000 | 830 | Case Hearing Summary Re: [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 10:30 3/2/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 02/10/2000) |
| 02/10/2000 | | Disposition of Adversary (99-10044) Stipulation of Dismissal of [1-1] Complaint NOS 454 Recover Money/Property. (gb) (Entered: 02/10/2000) |
| 02/10/2000 | | Adversary Case (99-10044) Closed. (gb) (Entered: 02/10/2000) |

| 02/10/2000 | 832 | Case Hearing Summary Re: [598-1] Motion for Entry of Consent Order with American Motorists Insurance Company and Lumbermens Mutual Casualty Company by The Greater SE Comm. Hosp. Foundation In, Fort Washington Nusing Home Inc. Hearing Continued To 9:30 3/1/00 at Courtroom 24, U.S. Courthouse, [642-1] Motion To Assume and Assign Third-Pary Payor Contract with BLUE CROSS AND BLUE SHIELD by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 10:30 2/17/00 at Courtroom 24, U.S. Courthouse, [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 10:30 3/2/00 at Courtroom 24, U.S. Courthouse, [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Continued To 9:30 2/16/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 02/10/2000) |
|---|---|---|
| 02/10/2000 | 833 | Order Granting [303-1] Motion To extend exclusive periods in which debtors may propose a plan and solicit acceptances by Greater Southeast Community Hosp Corp ; Chapter 11 Plan Due: 5/21/00 Granting [553-1] Motion To Further Extend Exclusive Period in which debtors may propose a Plan and Solicit Acceptances by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp ; Chapter 11 Plan Due: 5/21/00 C/M 8 (see order for further details) (dc) (Entered: 02/10/2000) |
| 02/10/2000 | 834 | Stipulation and Order by and between Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor: Respond to the First Interim Application of Compensation and Reimbursement of Expenses filed by Cohen, Rutherford, Blum and Schott, P.C. as Accountant for debtor for period from May 28, 199 through October 29, 1999 DE 756,752,754,757 c/m 5 (dc) (Entered: 02/10/2000) |
| 02/10/2000 | 835 | Order Granting [802-2] Motion To Sell Stock Free And Clear of Liens, Claims or Interests of any kind by The Greater SE Comm. Hosp. Foundation In Granting [802-1] Motion To Employ Broker: Legg Mason Wood Walker by The Greater SE Comm. Hosp. Foundation In . C/M 7 (dc) (Entered: 02/10/2000) |
| 02/10/2000 | 836 | Interim Consent Order Between Debtor The Greater SE Comm. Hosp. Foundation Inc et al, Creditor Welcome Homes Boca, LLP, Creditor Official Committee of Unsecured Creditor RE: Extension of Time within which to Assume or Reject Non-Residential Real Property Lease, it any with Welcome Home, Inc. and a Final Hearing scheduled for March 7, 2000 at 10:30 A.M. . # of Notices 13. DE 120 (dc) (Entered: 02/10/2000) |

| 02/10/2000 | 837 | Hearing/Court Notice Re: [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 3/7/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 02/10/2000) |
| --- | --- | --- |
| 02/10/2000 | 838 | Order Granting [545-1] Application For Compensation ( Fees: $ 27,020.00, Expenses: $ 3,819.90) by Chaney & Associates, Inc. : Greater Southeast Community Hosp Corp. ($0); Fort Washington Nursing Home $810.60 fees $114.59 Expenses) Greater Southeast Management Company $14,320.60 fees 2,024.54 expenses and Greater Southeast Community Hospital Foundation, Inc. $11,888.80 fees $1,680.75 expenses C/M 5 (dc) (Entered: 02/10/2000) |
| 02/10/2000 | 839 | Order, Authorizing further Interim Use of Cash Collateral by Fort Washington Nursing Home, Inc. and a final hearing shall be held on February 16, 2000 at 9:30 A.M. (exhibit included) C/M 6 DE 135 (dc) (Entered: 02/10/2000) |
| 02/10/2000 | 840 | Stipulation and Consent Order to further Cont Hearing and Establish Respone date by and between Creditor Fort Washington Care Ctr Ltd Partnership, Debtor Fort Washington Nusing Home Inc: Response by February 14, 2000 RE: [735-1] Motion For Examination of DESIGNEE OF FORT WASHINGTON NURSING HOME, INC. Under Rule 2004 by Fort Washington Care Ctr Ltd Partnership, [727-1] Motion For Examination of DESIGNEE OF FORT WASHINGTON CARE CENTER LIMITED PARTNERSHIP Under Rule 2004 by Fort Washington Nusing Home Inc. (dc) (Entered: 02/10/2000) |
| 02/10/2000 | 841 | Order Denying Without Prejudice [243-1] Motion For Approval of Hospital Laboratory Management and Services Agreement by Greater Southeast Community Hosp Corp . C/M 6 (dc) (Entered: 02/10/2000) |
| 02/10/2000 | 842 | Hearing Notice Re: [821-1] Motion For Approval of Repurchase Investments by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 2/16/00 at Courtroom 24, U.S. Courthouse: NOTICE mailed to all Interested parties by counsel David Rice. (dc) (Entered: 02/11/2000) |
| 02/10/2000 | 843 | Amended Verified Statement filed by Creditor Joanne C. Wilson R.N., M.S. (dc) (Entered: 02/11/2000) |
| 02/10/2000 | 844 | Hearing Notice Re: [816-1] Motion for Rule 2004 Production of Documents of debtors by Official Committee of Unsecured Creditor Scheduled For 9:30 2/16/00 at Courtroom 24, U.S. Courthouse: NOTICE mailed to all |

Interested parties by counsel Sam J. Albert. (dc) (Entered: 02/14/2000)

| 02/14/2000 | 845 | Opposition By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nusing Home Inc., Debtor Greater Southeast Community Hosp Corp To [816-1] Motion for Rule 2004 Production of Documents of debtors by Official Committee of Unsecured Creditor . (dc) (Entered: 02/15/2000) |
| --- | --- | --- |
| 02/14/2000 | 846 | Request By David E. Rice for Debtors et al. The Greater SE Comm. Hosp. Foundation Inc For Hearing Re: [816-1] Motion for Rule 2004 Production of Documents of debtors by Official Committee of Unsecured Creditor . (dc) (Entered: 02/15/2000) |
| 02/14/2000 | 847 | Emergency Motion By Creditor American Continental Insurance Co. For Protective Order (dc) (Entered: 02/15/2000) |
| 02/14/2000 | 848 | Motion By Creditor General Electric Capital Corporation To Reconsider [789-1] Order, [788-1] Order . (dc) (Entered: 02/15/2000) |
| 02/14/2000 | 849 | Notice of Motion/Application RE: [848-1] Motion To Reconsider [789-1] Order, [788-1] Order by General Electric Capital Corporation ; Notice Served 2/11/00 ; Objections to Motion Due: 2/25/00 . (dc) (Entered: 02/15/2000) |
| 02/14/2000 | 850 | Request By Kermit A. Rosenberg for Creditor American Continental Insurance Co., Creditor MMI Companies, Inc. For Hearing Re: [847-1] Motion For Protective Order by American Continental Insurance Co. . (dc) (Entered: 02/15/2000) |
| 02/14/2000 | 851 | Supplemental Certificate Of Service By counsel for Creditor Official Committee of Unsecured Creditor Of [844-1] Hearing Re: Motion for Rule 2004 Production of Documents by debtor. (dc) (Entered: 02/16/2000) |
| 02/14/2000 | | Complaint (00-10015) Greater Southeast Community Hosp Corp vs. Kimberly Campbell . NOS 459 Application For Removal . (dc) (Entered: 02/16/2000) |
| 02/14/2000 | 883 | Hearing Held Re: [816-1] Motion for Rule 2004 Production of Documents of debtors by Official Committee of Unsecured Creditor: Granted with Changes (dc) (Entered: 02/25/2000) |
| 02/14/2000 | | Complaint (00-10015) Greater Southeast Community Hosp Corp I vs. Kimberly Campbel et al.l . NOS 459 Application For Removal . (dc) (Entered: 03/02/2000) |

| 02/15/2000 | 881 | Opposition By Creditor Official Committee of Unsecured Creditor To [847-1] Motion For Protective Order by American Continental Insurance Co. . (dc) (Entered: 02/23/2000) |
|---|---|---|
| 02/16/2000 | 852 | Motion Filed By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp For Approval of Interim and Partial Allocation and Use of Escrowed Sale Proceeds (dc) (Entered: 02/16/2000) |
| 02/16/2000 | 853 | Notice of Motion/Application RE: [852-1] Motion For Approval of Interim and Partial Allocation and Use of Escrowed Sale Proceeds by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc ; Notice Served 2/15/00 ; Objections to Motion Due: 2/28/00 . (dc) (Entered: 02/16/2000) |
| 02/17/2000 | 854 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Partially Granted with Changes and Hearing Continued To 2:00 2/24/00 at Courtroom 24, U.S. Courthouse, [816-1] Motion for Rule 2004 Production of Documents of debtors by Official Committee of Unsecured Creditor Hearing Continued To 2:00 2/24/00 at Courtroom 24, U.S. Courthouse, [821-1] Motion For Approval of Repurchase Investments by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 2/17/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 02/17/2000) |
| 02/17/2000 | 855 | Order, Authorizing Further Interim Use of Cash Collateral by Fort Washington Nursing Home, Inc. Support document included C/M 7 (dc) (Entered: 02/17/2000) |
| 02/17/2000 | 856 | Hearing Held Re: [388-1] Motion For Relief From Stay by TelHealth Services, [821-1] Motion For Approval of Repurchase Investments by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc: Granted (dc) (Entered: 02/17/2000) |
| 02/17/2000 | 857 | Case Hearing Summary Re: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 9:30 2/28/00 at Courtroom 24, U.S. Courthouse, [642-1] Motion To Assume and Assign Third-Pary Payor Contract with BLUE CROSS AND BLUE SHIELD by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 9:30 2/28/00 at Courtroom 24, U.S. |

| | | Courthouse (dc) (Entered: 02/17/2000) |
|---|---|---|
| 02/17/2000 | 858 | Order Granting [821-1] Motion For Approval of Repurchase Investments by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . C/M 8 (dc) (Entered: 02/17/2000) |
| 02/17/2000 | 859 | Order Granting [791-1] Motion To Reject Real Property Lease with Southern Ridge Limited Partnership and Setting Bar Date by The Greater SE Comm. Hosp. Foundation Inc C/M 9 (See order for details) (dc) (Entered: 02/17/2000) |
| 02/17/2000 | 860 | Order Granting [767-1] Application For Compensation ( Fees: $ 12,750.00, Expenses: $ 656.54) by Robert A. Cantor payment to Robert A. Cantor of $12750.00 in fees and $656.54 in expenses . C/M 5 (dc) (Entered: 02/17/2000) |
| 02/17/2000 | 861 | Order Granting [780-1] Motion For Approval of of Shared Services Agreement by Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc . C/M 5 (dc) (Entered: 02/17/2000) |
| 02/17/2000 | 862 | Consent Order Granting Between Interested Party Greater Southeast Comm. Hosp. Corp. I, Debtor Greater Southeast Community Hosp Corp, Creditor Official Committee of Unsecured Creditor RE: [388-1] Motion For Relief From Stay by TelHealth Services . # of Notices 5. (dc) (Entered: 02/17/2000) |
| 02/17/2000 | 863 | Order, Approving Interim Operating Budgets, pending further order of this Court and a hearing shall be held on February 28, 2000 at 9:30 A.M. and further ordered that the debtor shall submit additional budgets to the Committee with respect to further expenditures on before 2/29/00 and a hearing shall be held on March 2, 2000 at 10:30 A.M. Exhibit A & B included C/M 8 (dc) (Entered: 02/17/2000) |
| 02/17/2000 | 864 | Second Application By Mark D. Taylor (Akin, Gump, Strauss, Hauer & Feld, L.L.P counsel for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees: $ 478,051.75, Expenses: $ 48,421.98) Exhibits included (dc) (Entered: 02/22/2000) |
| 02/17/2000 | 865 | Notice of Motion/Application RE: [864-1] Application For Compensation ( Fees: $ 478,051.75, Expenses: $ 48,421.98) by Mark D. Taylor ; Notice Served 2/17/00 ; Objections to Motion Due: 3/8/00 . (dc) (Entered: 02/22/2000) |

| 02/17/2000 | 866 | Second Application By Mark D. Taylor for Creditor Official Committee of Unsecured Creditor For Compensation for J.H Cohn LLP as Account for (Off. Committee of Unsecured Creditors) ( Fees: $ 313,548.00, Expenses: $ 33,251.47) Exhibit included (dc) (Entered: 02/22/2000) |
|---|---|---|
| 02/17/2000 | 867 | Notice of Motion/Application RE: [866-1] Application For Compensation for J.H Cohn LLP as Account for (Off. Committee of Unsecured Creditors) ( Fees: $ 313,548.00, Expenses: $ 33,251.47) by Mark D. Taylor ; Notice Served 2/17/00 ; Objections to Motion Due: 3/8/00 . (dc) (Entered: 02/22/2000) |
| 02/17/2000 | 868 | Transcript of Hearing Held on 2/16/2000 : DE 135,DE 816 and DE 821 (dc) (Entered: 02/22/2000) |
| 02/17/2000 | 869 | Opposition By Interested Party U.S. Trustee To [757-1] Application For Compensation ( Fees: $ 60,950.00, Expenses: $ 754.19) by Cohen, Rutherford, Blum & Schott, P.C. . (dc) (Entered: 02/22/2000) |
| 02/17/2000 | 870 | Opposition By Interested Party U.S. Trustee To [752-1] Application For Compensation ( Fees: $ 130,000.00, Expenses: $ 2,169.36) by Cohen, Rutherford, Blum & Schott, P.C. . (dc) (Entered: 02/22/2000) |
| 02/17/2000 | 871 | Objection By Interested Party U.S. Trustee To [756-1] Application For Compensation ( Fees: $ 21,260.00, Expenses: $ 326.94) by Cohen, Rutherford, Blum & Schott, P.C. . (dc) (Entered: 02/22/2000) |
| 02/17/2000 | 872 | Objection By Interested Party U.S. Trustee To [754-1] Application For Compensation ( Fees: $ 25,755.00, Expenses: $ 299.24) by Cohen, Rutherford, Blum & Schott, P.C. . (dc) (Entered: 02/22/2000) |
| 02/17/2000 | 876 | Second Supplemental Certificate Of Service and request for hearing By Creditor Official Committee of Unsecured Creditor Of [816-1] Motion for Rule 2004 Production of Documents of debtors . (dc) (Entered: 02/23/2000) |
| 02/18/2000 | 873 | Motion Filed By Debtor The Greater SE Comm. Hosp. Foundation Inc For Approval of Supplemental Engagement of American Express Tax and Business Services Inc. (Engagement Agreement and Verified Statement of S.G. Brooke Tucmer, Director included (dc) (Entered: 02/22/2000) |
| 02/18/2000 | 874 | Notice of Motion/Application RE: [873-1] Motion For Approval of Supplemental Engagement of American Express Tax and Business Services Inc. by The Greater SE Comm. Hosp. Foundation In ; Notice Served |

2/18/00 ; Objections to Motion Due: 3/6/00 . (dc) (Entered: 02/22/2000)

| 02/18/2000 | 875 | Hearing Notice Re: [852-1] Motion For Approval of Interim and Partial Allocation and Use of Escrowed Sale Proceeds by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 2/28/00 at Courtroom 24, U.S. Courthouse: NOTICE mailed to all Interested parties by Lisa Tancredi. (dc) (Entered: 02/22/2000) |
|---|---|---|
| 02/22/2000 | 877 | Limited Objection By Creditor The Bank of New York To [804-1] Motion For Approval of Housekeeping Services Agreement by Fort Washington Nusing Home Inc. . (dc) (Entered: 02/23/2000) |
| 02/22/2000 | 878 | Limitied Objection By Creditor The Bank of New York To [808-1] Motion For Approval of Supplemental Engagement of Intensive Resources Group, LLC by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 02/23/2000) |
| 02/22/2000 | 879 | Limited Objection By Creditor The Bank of New York To [806-1] Motion For Approval of Interim Food Services Agreement by Fort Washington Nusing Home Inc. . (dc) (Entered: 02/23/2000) |
| 02/22/2000 | 880 | Response By Creditor Official Committee of Unsecured Creditor To [808-1] Motion For Approval of Supplemental Engagement of Intensive Resources Group, LLC by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 02/23/2000) |
| 02/22/2000 | 882 | Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [873-1] Motion For Approval of Supplemental Engagement of American Express Tax and Business Services Inc. . (dc) (Entered: 02/24/2000) |
| 02/24/2000 | 884 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Continued To 9:30 2/28/00 at Courtroom 24, U.S. Courthouse: DE 804,806,808 hearing March 2, 2000 at 10:30 debtor to give notice. (dc) (Entered: 02/25/2000) |
| 02/25/2000 | 885 | Order, Authorizing Further Interim Use of Cash Collateral by Fort Washington Nursing Home, Inc. and hearing continued February 28, 2000 at 9:30 a.m. Exhibit included C/M 7 (dc) (Entered: 02/25/2000) |
| 02/25/2000 | 886 | Order Partially Denying [847-1] Emergency Motion For Protective Order by American Continental Insurance Co. Granting [816-1] Motion for Rule 2004 Production of Documents of debtors by Official Committee of |

Unsecured Creditor . C/M 7 (dc) (Entered: 02/25/2000)

| 02/25/2000 | 887 | Objection By Creditor Official Committee of Unsecured Creditor To [852-1] Motion For Approval of Interim and Partial Allocation and Use of Escrowed Sale Proceeds by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 02/25/2000) |
| --- | --- | --- |
| 02/25/2000 | 888 | Memorandum of Law By Sam J. Alberts for Creditor Official Committee of Unsecured Creditor In Support Of [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor (Opposition to debtor's payment of Severance Related Benefits to Non-Seiu Employees; under proposed Operating Budget) (dc) (Entered: 02/25/2000) |
| 02/25/2000 | 889 | Notice of Appearance And Request For Service Of Notice By Valerie P. Morrison as counsel for Creditor Progressive Nursing Staffers, Inc.. (dc) (Entered: 02/28/2000) |
| 02/25/2000 | 890 | Motion Filed By Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In For Approval of Agreement with Swann Enterprises for Human Resources Consulting Exhibits included (dc) (Entered: 02/28/2000) |
| 02/25/2000 | 891 | Notice of Motion/Application RE: [890-1] Motion For Approval of Agreement with Swann Enterprises for Human Resources Consulting by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp ; Notice Served 2/25/00 ; Objections to Motion Due: 3/10/00 . (dc) (Entered: 02/28/2000) |
| 02/25/2000 | 892 | Objection By Creditor The Bank of New York To [852-1] Motion For Approval of Interim and Partial Allocation and Use of Escrowed Sale Proceeds by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc. (dc) (Entered: 02/28/2000) |
| 02/25/2000 | 904 | Prehearing Memorandum of Law By Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation Inc In Support Of: Payment of Severence to Mattie M. Lowery, Joyce M. McPherson, Stephen C. Rupp and Barbara J. Stewart Pursuant to Administrative Expense Budget ( DE 800) (dc) (Entered: 03/02/2000) |

| 02/28/2000 | 900 | Hearing Held Re: [852-1] Motion For Approval of Interim and Partial Allocation and Use of Escrowed Sale Proceeds by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc: Denied (dc) (Entered: 03/01/2000) |
|---|---|---|
| 02/28/2000 | 901 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Continued To 10:30 3/7/00 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 10:30 3/2/00 at Courtroom 24, U.S. Courthouse, [642-1] Motion To Assume and Assign Third-Pary Payor Contract with BLUE CROSS AND BLUE SHIELD by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 10:30 3/2/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/01/2000) |
| 02/29/2000 | 893 | Order, Authorizing Further Interim Use of Cash Collateral by Fort Washington Nursing Home Inc. and hearing shall be held on March 7, 2000 at 10:30 Exhibit included (See order for further details) C/M 7 (dc) (Entered: 02/29/2000) |
| 02/29/2000 | 894 | Hearing Notice Re: [804-1] Motion For Approval of Housekeeping Services Agreement by Fort Washington Nursing Home Inc. Scheduled For 10:30 3/2/00 at Courtroom 24, U.S. Courthouse, [806-1] Motion For Approval of Interim Food Services Agreement by Fort Washington Nursing Home Inc. Scheduled For 10:30 3/2/00 at Courtroom 24, U.S. Courthouse, [808-1] Motion For Approval of Supplemental Engagement of Intensive Resources Group, LLC by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 3/2/00 at Courtroom 24, U.S. Courthouse: NOTICE mailed to all Interested parties by Richard Wasserman. (dc) (Entered: 02/29/2000) |
| 02/29/2000 | 895 | Emergency Motion Filed By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co. For Approval of Wind-Down Agreement Exhibits included (dc) (Entered: 02/29/2000) |
| 02/29/2000 | 896 | Application By Debtor Fort Washington Nursing Home Inc. To Employ Kenneth L. Rosen (Rosen & Wendell as Special Collections Counsel Affidavit and exhibits included (dc) (Entered: 02/29/2000) |
| 02/29/2000 | 897 | Notice of Motion/Application RE: [896-1] Application To Employ Kenneth L. |

| | | |
|---|---|---|
| | | Rosen (Rosen & Wendell as Special Collections Counsel by Fort Washington Nusing Home Inc. ; Notice Served 2/25/00 ; Objections to Motion Due: 3/10/00 . (dc) (Entered: 02/29/2000) |
| 02/29/2000 | 898 | Notice of Continued Hearing Re: [598-1] Motion for Entry of Consent Order with American Motorists Insurance Company and Lumbermens Mutual Casualty Company by The Greater SE Comm. Hosp. Foundation In, Fort Washington Nusing Home Inc. Hearing Continued To 10:30 4/5/00 at Courtroom 24, U.S. Courthouse: NOTICE to all Interested parties by Richard Wasserman. (dc) (Entered: 03/01/2000) |
| 02/29/2000 | 899 | Notice of Continued Hearing Re: [252-1] Motion For Relief From Stay by American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 10:30 4/6/00 at Courtroom 24, U.S. Courthouse: NOTICE to all Interested parties by Richard L. Wasserman. (dc) (Entered: 03/01/2000) |
| 02/29/2000 | 903 | Motion By William H. Schwarzschild for Creditor The Bank of New York To Admitt Dana C.M. Peluso Appear Pro Hac Vice on behalf of the Bank of New York (dc) (Entered: 03/01/2000) |
| 03/01/2000 | 902 | Order Denying [852-1] Motion For Approval of Interim and Partial Allocation and Use of Escrowed Sale Proceeds by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc C/M 5 (dc) (Entered: 03/01/2000) |
| 03/01/2000 | 905 | Hearing Notice Re: [895-1] Motion For Approval of Wind-Down Agreement by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 3/2/00 at Courtroom 24, U.S. Courthouse: NOTICE mailed to Interested parties by Richard L. Wasserman. (dc) (Entered: 03/02/2000) |
| 03/01/2000 | 906 | Second Interim Application By special counsel Seyfarth, Shaw, Fairweather Geraldson For Compensation ( Fees: $ 33,871.25, Expenses: $ 1,567.42) Exhibits included (dc) (Entered: 03/02/2000) |
| 03/01/2000 | 907 | Notice of Motion/Application RE: [906-1]Second Application For Compensation ( Fees: $ 33,871.25, Expenses: $ 1,567.42) by Seyfarth, Shaw, Fairweather & Geraldson ; Notice Served 3/1/00 ; Objections to Motion Due: 3/21/00 . (dc) (Entered: 03/02/2000) |
| 03/02/2000 | 908 | Hearing Held Re: [806-1] Motion For Approval of Interim Food Services Agreement by Fort Washington Nusing Home Inc., [804-1] Motion For |

| | | |
|---|---|---|
| | | Approval of Housekeeping Services Agreement by Fort Washington Nursing Home Inc., [808-1] Motion For Approval of Supplemental Engagement of Intensive Resources Group, LLC by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc: Granted (dc) (Entered: 03/02/2000) |
| 03/02/2000 | 909 | Case Hearing Summary Re: [642-1] Motion To Assume and Assign Third-Pary Payor Contract with BLUE CROSS AND BLUE SHIELD by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 10:30 3/8/00 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 2:00 3/22/00 at Courtroom 24, U.S. Courthouse, [895-1] Motion For Approval of Wind-Down Agreement by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 3/7/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/02/2000) |
| 03/02/2000 | 910 | Order, For Approving Interim Operating Budgets and debtor shall submit additional budgets to the Committee with respect to further expenditures on or before Noon on March 17, 2000 and a Hearing shall be held on March 22, 2000 at 2:00 C/M 7 DE 800 (Exhibits included) (dc) (Entered: 03/02/2000) |
| 03/02/2000 | 911 | Order Approving [804-1] Motion For Approval of Housekeeping Services Agreement by Fort Washington Nursing Home Inc. . C/M 9 (Exhibit included) (dc) (Entered: 03/02/2000) |
| 03/02/2000 | 912 | Order Approving [806-1] Motion For Approval of Interim Food Services Agreement by Fort Washington Nusing Home Inc. . C/M 9 (dc) (Entered: 03/02/2000) |
| 03/02/2000 | 913 | Order Granting [808-1] Motion For Approval of Supplemental Engagement of Intensive Resources Group, LLC by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . C/M 10 (dc) (Entered: 03/02/2000) |
| 03/02/2000 | 914 | Order Granting [745-1] Application For Compensation ( Fees: $ 84,000.00, Expenses: $ 1,620.54) by Richard L. Wasserman payment to Richard L. Wasserman of $840000.00 in fees and $1620.54 in expenses . C/M 5 (dc) (Entered: 03/02/2000) |

| | | |
|---|---|---|
| 03/02/2000 | 915 | Order Granting [743-1] Application For Compensation ( Fees: $ 637,000.00, Expenses: $ 77,000.00) by Richard L. Wasserman payment to Richard L. Wasserman of $637000.00 in fees and $77000.00 in expenses . C/M 5 (dc) (Entered: 03/02/2000) |
| 03/02/2000 | 916 | Order Granting [747-1] Application For Compensation ( Fees: $ 34,000.00, Expenses: $ 2,224.67) by Richard L. Wasserman payment to Richard L. Wasserman of $34000.00 in fees and $2224.67 in expenses . C/M 5 (dc) (Entered: 03/02/2000) |
| 03/02/2000 | 917 | Order Granting [749-1] Application For Compensation ( Fees: $ 24,000.00, Expenses: $ 730.41) by Richard L. Wasserman payment to Richard L. Wasserman of $24000.00 in fees and $730.41 in expenses . C/M 5 (dc) (Entered: 03/02/2000) |
| 03/02/2000 | 918 | Application By Creditor The Intensive Resource Group, LLC "Broker" Interim Fees and Expenses/For Administrative Expenses Exhibits A throught G Attached (see exhibits volume 36) (dc) (Entered: 03/06/2000) |
| 03/02/2000 | 920 | Exhibits Filed By Creditor The Intensive Resource Group, LLC Regarding: Application for Approval of Adm. Expenses/Interim Fees and Expenses (DE 918 and 919) (dc) (Entered: 03/06/2000) |
| 03/02/2000 | 921 | Exhibits Filed By Creditor The Intensive Resource Group, LLC Regarding: Application for Approval of Interim Fees and Expenses/Adm. Expenses. DE 918 (dc) (Entered: 03/06/2000) |
| 03/02/2000 | 922 | Application By Creditor Progressive Nursing Staffers, Inc. For Administrative Expenses/ Payment of Post-Petition Administrative Claim Exhibit included (dc) (Entered: 03/06/2000) |
| 03/02/2000 | 919 | Application By Creditor The Intensive Resource Group, LLC For Administrative Expenses (Management of Intensive) (Exhibits see Volume #34 and 35) (dc) (Entered: 04/03/2000) |
| 03/03/2000 | 923 | Objection By Creditor Official Committee of Unsecured Creditor To [848-1] Motion To Reconsider [789-1] Order, [788-1] Order by General Electric Capital Corporation (dc) (Entered: 03/06/2000) |
| 03/03/2000 | 924 | Opposition By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co. To [848-1] Motion To Reconsider [789-1] Order, [788-1] Order by General Electric Capital Corporation . (dc) (Entered: 03/06/2000) |

| | | |
|---|---|---|
| 03/03/2000 | 937 | Notice of Motion/Application RE: [918-1] Application Interim Fees and Expenses/For Administrative Expenses by The Intensive Resource Group, LLC ; Notice Served 3/2/00 ; Objections to Motion Due: 3/22/00 . (dc) (Entered: 03/08/2000) |
| 03/06/2000 | 925 | Decision by Judge S. Martin Teel Re: [888-1] Support Memorandum by Sam J. Alberts, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor, [828-1] Order c/m 4 (dc) (Entered: 03/06/2000) |
| 03/06/2000 | 926 | Order Sustaining in Part Committee's oppostion to Debtors' payment of Severance- Related Benefits under Proposed Budget C/M 4 ( DE 925, 888,800 and 828) (dc) (Entered: 03/06/2000) |
| 03/06/2000 | 927 | Order Granting [903-1] Motion To Admitt Dana C.M. Peluso Appear Pro Hac Vice on behalf of the Bank of New York by William H. Schwarzschild III . C/M 4 (dc) (Entered: 03/06/2000) |
| 03/06/2000 | 928 | Response/Limited Objection By Creditor Official Committee of Unsecured Creditor To [873-1] Motion For Approval of Supplemental Engagement of American Express Tax and Business Services Inc. by The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 03/07/2000) |
| 03/07/2000 | 929 | Case Hearing Summary Re: [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 4/10/00 at Courtroom 24, U.S. Courthouse, [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 2:00 3/14/00 at Courtroom 24, U.S. Courthouse, [895-1] Motion For Approval of Wind-Down Agreement by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 3/8/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/07/2000) |
| 03/07/2000 | 930 | Order, Authorizing Further Use of Cash Collateral by Fort Washington Nursing Home, Inc. Hearing set for March 14,2000 at 2:00 Exhibit included C/M 7 (dc) (Entered: 03/07/2000) |
| 03/07/2000 | 931 | Interim Consent Order Between Debtor The Greater SE Comm. Hosp. Foundation Inc et. al. (debtors), Creditor Official Committee of Unsecured Creditor, Creditor Welcome Homes Boca, LLP, Creditor Welcome Homes Inc.: Extension of time to assume or Reject Non-Residentail Real Property Lease, if any, with Welcome Home Inc. and further ordered that a Final |

| | | Hearing is scheduled for April 10,2000 at 9:30 A.M. # of Notices 8. (dc) (Entered: 03/07/2000) |
|---|---|---|
| 03/08/2000 | 932 | Stipulation and Order by and between Creditor The Bank of New York, Debtor Fort Washington Nursing Home Inc. For the Bank of New York, Indenture Trustee to Respond Re: [806-1] Motion For Approval of Interim Food Services Agreement by Fort Washington Nusing Home Inc. (dc) (Entered: 03/08/2000) |
| 03/08/2000 | 933 | Stipulation by and between Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nusing Home Inc., Debtor Greater Southeast Community Hosp Corp, accountant Cohen, Rutherford, Blum & Schott, P.C.: Extending time to Respond to First Interim Application of Expenses by Cohen Rutherford Blum and Schott, P.C. as Accountants for the debtor: DE 752,754,756,757 (dc) (Entered: 03/08/2000) |
| 03/08/2000 | 934 | Stipulation and Order Extending time by and between Interested Party Fort Washington Nursing Home, Inc., Creditor The Bank of New York For the Bank of New York, Indenture Trustee, to Respond Re: [804-1] Motion For Approval of Housekeeping Services Agreement by Fort Washington Nusing Home Inc. (dc) (Entered: 03/08/2000) |
| 03/08/2000 | 935 | Hearing/Court Notice Re: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Scheduled For 1:00 3/22/00 at Courtroom 24, U.S. Courthouse (wb) (Entered: 03/08/2000) |
| 03/08/2000 | 936 | Case Hearing Summary Re: [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nusing Home Inc. Hearing Continued To 1:00 3/22/00 at Courtroom 24, U.S. Courthouse, [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 1:00 3/22/00 at Courtroom 24, U.S. Courthouse, [642-3] Motion To Expedite Hearing Re: ( [642-1] Motion to Assume and Assign Third-Party Payor Contract with Blue Cross and Blue Shield by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 2:00 3/14/00 at Courtroom 24, U.S. Courthouse, [895-1] Motion For Approval of Wind-Down Agreement by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 2:00 3/14/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/08/2000) |

| 03/08/2000 | 944 | Limited Ojection By Creditor The Bank of New York To [866-1] Second Application For Compensation for J.H Cohn LLP as Account for (Off. Committee of Unsecured Creditors) ( Fees: $ 313,548.00, Expenses: $ 33,251.47) by Mark D. Taylor . (dc) (Entered: 03/13/2000) |
|---|---|---|
| 03/08/2000 | 945 | Limtied Objection By Creditor The Bank of New York To [864-1] Second Application For Compensation ( Fees: $ 478,051.75, Expenses: $ 48,421.98) by Mark D. Taylor . (dc) (Entered: 03/13/2000) |
| 03/10/2000 | 938 | Emergency Motion By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. To Extend the Current Bar Date with Respect to Interdebtor Claims to May 1, 2000 (dc) (Entered: 03/10/2000) |
| 03/10/2000 | 939 | Request By Debtor The Greater SE Comm. Hosp. Foundation Inc et al. (Collectively the "Debtors") For Emergency Hearing Re: [938-1] Motion To Extend the Current Bar Date with Respect to Interdebtor Claims to May 1, 2000 by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 03/10/2000) |
| 03/10/2000 | 940 | Limitied Objection By Creditor The Bank of New York To [890-1] Motion For Approval of Agreement with Swann Enterprises for Human Resources Consulting by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp . (dc) (Entered: 03/10/2000) |
| 03/10/2000 | 941 | Objection By Creditor Official Committee of Unsecured Creditor To [896-1] Application To Employ Kenneth L. Rosen (Rosen & Wendell as Special Collections Counsel by Fort Washington Nusing Home Inc. . (dc) (Entered: 03/13/2000) |
| 03/10/2000 | 962 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By William McCarron Jr for Progressive Nursing Staffers I. (kn) (Entered: 03/16/2000) |
| 03/13/2000 | 942 | Hearing/Court Notice Re: [938-1] Motion To Extend the Current Bar Date with Respect to Interdebtor Claims to May 1, 2000 by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 2:00 3/14/00 at Courtroom 24, U.S. Courthouse. Parties notified by L. Tancredi. (wb) (Entered: 03/13/2000) |

| 03/13/2000 | 943 | Request By Valerie P. Morrison for Creditor Progressive Nursing Staffers, Inc. For Hearing Re: [922-1] Application For Administrative Expenses/ Payment of Post-Petition Administrative Claim by Progressive Nursing Staffers, Inc. . (dc) (Entered: 03/13/2000) |
|---|---|---|
| 03/13/2000 | 946 | Reply by Creditor General Electric Capital Corporation To [848-1] Motion To Reconsider [789-1] Order, [788-1] Order by General Electric Capital Corporation . (dc) (Entered: 03/13/2000) |
| 03/13/2000 | 947 | Motion by Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Creditor Official Committee of Unsecured Creditor For Establishment of Service List No. 1 (dc) (Entered: 03/13/2000) |
| 03/13/2000 | 948 | Request By counsel for Creditor Official Committee of Unsecured Creditor, counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc (collectively,the debtors) For Hearing Re: [947-1] Motion For Establishment of Service List No. 1 by Official Committee of Unsecured Creditor, Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 03/13/2000) |
| 03/13/2000 | 950 | Motion Filed By Creditor Official Committee of Unsecured Creditor To Amend/Alter (1) Order Sustaining in part Committee's opposition to debtor's Payment of Severance Related Benefits under proposed Budget and (2) Supplemental Decision Re Committee's opposition to debtors' payment of Severance-related Benefits under proposed Budget with respect to Stephen C. Rupp. (dc) (Entered: 03/15/2000) |
| 03/14/2000 | | Hearing/Court Notice Re: [873-1] Motion For Approval of Supplemental Engagement of American Express Tax and Business Services Inc. by The Greater SE Comm. Hosp. Foundation In Scheduled For 1:00 3/22/00 at Courtroom 24, U.S. Courthouse (sm) (Entered: 03/14/2000) |
| 03/14/2000 | 949 | Hearing/Court Notice Re: [873-1] Motion For Approval of Supplemental Engagement of American Express Tax and Business Services Inc. by The Greater SE Comm. Hosp. Foundation In Scheduled For 1:00 3/22/00 at Courtroom 24, U.S. Courthouse (sm) (Entered: 03/14/2000) |
| 03/14/2000 | 951 | Case Hearing Summary Re: [642-1] Motion To Assume and Assign Third-Pary Payor Contract with BLUE CROSS AND BLUE SHIELD by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 1:00 |

3/22/00 at Courtroom 24, U.S. Courthouse, [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 1:00 3/22/00 at Courtroom 24, U.S. Courthouse, [895-1] Motion For Approval of Wind-Down Agreement by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 4/5/00 at Courtroom 24, U.S. Courthouse, [890-1] Motion For Approval of Agreement with Swann Enterprises for Human Resources Consulting by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 1:00 3/22/00 at Courtroom 24, U.S. Courthouse, [896-1] Application To Employ Kenneth L. Rosen (Rosen & Wendell as Special Collections Counsel by Fort Washington Nursing Home Inc. Hearing Continued To 1:00 3/22/00 at Courtroom 24, U.S. Courthouse and [938-1] Emergency Motion to Extend bar date re Interdebtor Claims- Granted (dc) (Entered: 03/15/2000)

| 03/14/2000 | 961 | Certificate Of Service By counsel for Debtor The Greater SE Comm. Hosp. Foundation In Of Hearing set for March 14, 200 at 2:00 p.m. Re: [938-1] Motion To Extend the Current Bar Date with Respect to Interdebtor Claims to May 1, 2000 . (dc) (Entered: 03/15/2000) |
| 03/15/2000 | 952 | Order, Authorizing Interim Use of Cash Collateral by Fort Washington Nursing Home, Inc. Exhibit included C/M 7 (dc) (Entered: 03/15/2000) |
| 03/15/2000 | 953 | Stipulation and Consent by and between Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor, Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc.: Extending Exclusive periods in wich debtors may propsed a Plan and Solicit Acceptances: Extended through June 21, 2000 (dc) (Entered: 03/15/2000) |
| 03/15/2000 | 954 | Order Granting [938-1] Motion To Extend the Current Bar Date with Respect to Interdebtor Claims to May 1, 2000 by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc . C/M 7 (See order for further details) (dc) (Entered: 03/15/2000) |
| 03/15/2000 | 955 | Stipulation and Order by and between accountant Cohen, Rutherford, Blum & Schott, P.C., Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc.: Extenting time to Respond to First Interim Applications for Allowance of Compensation and |

Reimbursement of Expenses by Cohen, Rutherford, Blum and Schott, P.C. as Accountants for the Debtors: Extended through March 10, 2000. (dc) (Entered: 03/15/2000)

| 03/15/2000 | 956 | Decision by Judge S. Martin Teel Re: [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nursing Home Inc. (Joanne Wilson's Gerontological Nursing Ventures, P.A.) c/m 4 (dc) (Entered: 03/15/2000) |
| 03/15/2000 | 957 | Order Approving [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nursing Home Inc. and hearing set for March 8, 2000 at 10: 30 A.M. C/M 8 (dc) (Entered: 03/15/2000) |
| 03/15/2000 | | Reopen Document [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nusing Home Inc. DE 957 (dc) (Entered: 03/15/2000) |
| 03/15/2000 | 958 | Hearing/Court Notice Re: [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nursing Home Inc. Scheduled For 10:30 3/8/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/15/2000) |
| 03/15/2000 | 959 | Order Approving Continuation of Consulting Agreement [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nursing Home Inc. and hearing to be held March 22, 2000 at 1:00 P.M. C/M 8 (dc) (Entered: 03/15/2000) |
| 03/15/2000 | | Reopen Document [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nursing Home Inc. DE 959 (dc) (Entered: 03/15/2000) |
| 03/15/2000 | 960 | Hearing/Court Notice Re: [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nursing Home Inc. Scheduled For 1:00 3/22/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/15/2000) |
| 03/16/2000 | 963 | Certificate Of Service By counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc Of [951-1] Continued Hearing, [896-1] Application To Employ Kenneth L. Rosen (Rosen & Wendell as Special Collections Counsel (dc) (Entered: 03/20/2000) |
| 03/16/2000 | 964 | Response By Interested Party Greater Southeast Comm. Hosp. Corp. I, Creditor Doctors Community Healthcare Corp To [848-1] Motion To Reconsider [789-1] Order, [788-1] Order by General Electric Capital Corporation . (dc) (Entered: 03/20/2000) |
| 03/16/2000 | 965 | Line Amending/Support By counsel for Cohen, Rutherford Blum & Scott, |

| | | |
|---|---|---|
| | | P.C. To [752-1] First Application For Compensation (Greater Southeast Community Hosp Corp) ( Fees: $ 130,000.00, Expenses: $ 2,169.36) by Cohen, Rutherford, Blum & Schott, P.C. . (dc) (Entered: 03/20/2000) |
| 03/16/2000 | 966 | Line Amending/Support By counsel for Cohen, Rutherford, Blum & Scott, P.C. To [757-1]First Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 60,950.00, Expenses: $ 754.19) by Cohen, Rutherford, Blum & Schott, P.C. . (dc) (Entered: 03/20/2000) |
| 03/16/2000 | 967 | Line Amending/Support By counsel for Cohen, Rutherford, Blum & Schott, P.C. To [754-1]First Application For Compensation (Greater SE Community Hosp Foundation Inc.) ( Fees: $ 25,755.00, Expenses: $ 299.24) by Cohen, Rutherford, Blum & Schott, P.C. . (dc) (Entered: 03/20/2000) |
| 03/16/2000 | 968 | Line Amending/Support By counsel for Cohen, Rutherford, Blum & Schott, P.C. To [756-1] First Application For Compensation (Greater SE Management Company) ( Fees: $ 21,260.00, Expenses: $ 326.94) by Cohen, Rutherford, Blum & Schott, P.C. . (dc) (Entered: 03/20/2000) |
| 03/17/2000 | 969 | Supplemental Certificate Of Service By Sam J. Alberts/Catherine Stavlas for Creditor Official Committee of Unsecured Creditor Of [950-1] Motion To Amend/Alter (1) Order Sustaining in part Committee's opposition to debtor's Payment of Severance Related Benefits under proposed Budget and (2) Supplemental Decision Re Committee's opposition to debtors' payment of Severance-related Benefits under proposed Budget with respect to Stephen C. Rupp. . (dc) (Entered: 03/20/2000) |
| 03/17/2000 | 970 | Hearing Notice Re: [950-1] Motion To Amend/Alter (1) Order Sustaining in part Committee's opposition to debtor's Payment of Severance Related Benefits under proposed Budget and (2) Supplemental Decision Re Committee's opposition to debtors' payment of Severance-related Benefits under proposed Budget with respect to Stephen C. Rupp. by Official Committee of Unsecured Creditor Scheduled For 10:30 4/5/00 at Courtroom 24, U.S. Courthouse: NOTICE mailed to all Interested parties by Sam Albert. (dc) (Entered: 03/20/2000) |
| 03/17/2000 | 971 | SurReply by Interested Party Greater Southeast Comm. Hosp. Corp. I, Creditor Doctors Community Healthcare Corp To [848-1] Motion To Reconsider [789-1] Order, [788-1] Order by General Electric Capital Corporation . (dc) (Entered: 03/20/2000) |
| 03/17/2000 | 972 | Notice of Motion/Application RE: [947-1] Motion For Establishment of Service List No. 1 by Official Committee of Unsecured Creditor, Fort Washington Nusing Home Inc., Greater SE Management Co., Greater |

| | | |
|---|---|---|
| | | Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In ; Notice Served 3/17/00 ; Objections to Motion Due: 3/31/00 . (dc) (Entered: 03/20/2000) |
| 03/17/2000 | 973 | Hearing Notice Re: [947-1] Motion For Establishment of Service List No. 1 by Official Committee of Unsecured Creditor, Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc Scheduled For 10:30 4/5/00 at Courtroom 24, U.S. Courthouse: NOTICE to all Interested parties by Sam J. Alberts (dc) (Entered: 03/20/2000) |
| 03/20/2000 | 974 | Response By Creditor Official Committee of Unsecured Creditor To [906-1] Application For Compensation ( Fees: $ 33,871.25, Expenses: $ 1,567.42) by Seyfarth, Shaw, Fairweather & Geraldson . (dc) (Entered: 03/21/2000) |
| 03/22/2000 | 976 | Stipulation and Order by and between Creditor Progressive Nursing Staffers, Inc., Creditor Official Committee of Unsecured Creditor, Debtor The Greater SE Comm. Hosp. Foundation Inc(Debtors) For [922-1] Application For Administrative Expenses/ Payment of Post-Petition Administrative Claim by Progressive Nursing Staffers, Inc.: Extended to March 24, 2000 (99-1160) (dc) (Entered: 03/22/2000) |
| 03/22/2000 | | Adversary Case (99-10027) Closed. (gb) (Entered: 03/22/2000) |
| 03/22/2000 | 977 | Hearing Held Re: [890-1] Motion For Approval of Agreement with Swann Enterprises for Human Resources Consulting by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp, [873-1] Motion For Approval of Supplemental Engagement of American Express Tax and Business Services Inc. by The Greater SE Comm. Hosp. Foundation Inc: Granted (dc) (Entered: 03/24/2000) |
| 03/22/2000 | 978 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Continued To 2:00 3/29/00 at Courtroom 24, U.S. Courthouse, [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 4/5/00 at Courtroom 24, U.S. Courthouse, [642-1] Motion To Assume and Assign Third-Pary Payor Contract with BLUE CROSS AND BLUE SHIELD by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp Hearing Continued To 10:30 4/5/00 at Courtroom 24, U.S. Courthouse, [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nursing Home Inc. Hearing |

| | | |
|---|---|---|
| | | Continued To 10:30 4/5/00 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 9:30 4/25/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/24/2000) |
| 03/22/2000 | 979 | Case Hearing Summary Re: [896-1] Application To Employ Kenneth L. Rosen (Rosen & Wendell as Special Collections Counsel by Fort Washington Nusing Home Inc. Hearing Continued To 2:00 4/11/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/24/2000) |
| 03/22/2000 | 992 | Assignment of Claim Filed By Creditor AT&T Corp. in the Amount of: $ 7,706.78. Claim Transferred To: Regen Capital I, Inc.. Objection Deadline 4/11/99 . (Notice Mailed by BNC) (dc) (Entered: 03/27/2000) |
| 03/22/2000 | 1004 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Elliot H. Herskowitz for Regan Capital I, Inc.. (ibc) (Entered: 03/30/2000) |
| 03/22/2000 | 975 | Stipulation and Order by and between Creditor The Intensive Resource Group, LLC, Debtor The Greater SE Comm. Hosp. Foundation In For [919-1] Application For Administrative Expenses (Management of Intensive) by The Intensive Resource Group, LLC, [918-1] Application Interim Fees and Expenses/For Administrative Expenses by The Intensive Resource Group, LLC (dc) (Entered: 04/04/2000) |
| 03/23/2000 | | Disposition of Adversary (99-10027) Granting [1-1] Complaint NOS 435 Validity/Priority/Extent Lien (sm) (Entered: 03/23/2000) |
| 03/23/2000 | | Adversary Case (99-10027) Closed. (sm) (Entered: 03/23/2000) |
| 03/24/2000 | 980 | Order Granting [754-1] Application For Compensation ( Fees: $ 25,755.00, Expenses: $ 299.24) by Cohen, Rutherford, Blum & Schott, P.C. payment to Cohen, Rutherford, Blum & Schott, P.C. of $23179.50 in fees and $299.24 in expenses payment to Cohen, Rutherford, Blum & Schott, P.C. of $119169.36 in fees and $2169.36 in expenses payment to Cohen, Rutherford, Blum & Schott, P.C. of $19134.00 in fees and $326.94 in expenses payment to Cohen, Rutherford, Blum & Schott, P.C. of $54855.00 in fees and $754.19 in expenses Granting [752-1] Application For Compensation ( Fees: $ 130,000.00, Expenses: $ 2,169.36) by Cohen, Rutherford, Blum & Schott, P.C. Granting [756-1] Application For Compensation ( Fees: $ 21,260.00, Expenses: $ 326.94) by Cohen, Rutherford, Blum & Schott, P.C. Granting [757-1] Application For Compensation ( Fees: $ 60,950.00, Expenses: $ 754.19) by Cohen, |

| | | Rutherford, Blum & Schott, P.C. . C/M 5 (dc) (Entered: 03/24/2000) |
|---|---|---|
| 03/24/2000 | 981 | Order Approving [890-1] Motion For Approval of Agreement with Swann Enterprises for Human Resources Consulting by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp . C/M 9 (Exhibits included) (dc) (Entered: 03/24/2000) |
| 03/24/2000 | 982 | Order Granting [873-1] Motion For Approval of Supplemental Engagement of American Express Tax and Business Services Inc. by The Greater SE Comm. Hosp. Foundation Inc C/M 7 (Exhibit included) (dc) (Entered: 03/24/2000) |
| 03/24/2000 | 983 | Order, Approving Interim Operating Budgets and further Ordered that Debtors shall submit additional budgets to the Committee with Respect to further Expenditures on or before Noon on April 21, 2000 and a HEARING shall be held April 25, 2000 at 9:30 a.m. (Exhibits Included) C/M 7 (DE 800) (dc) (Entered: 03/24/2000) |
| 03/24/2000 | 984 | Order, Authorizing Further Interim Use of Cash Collateral by Fort Washington Nursing Home, Inc. and a Hearing shall be held at 2:00 on March 29, 2000 C/M 7 (dc) (Entered: 03/24/2000) |
| 03/24/2000 | 985 | Order granting, in Part Applicaiton To Employ Rosen & Wendell as Special Collections counsel and Continuing Hearing on Application to April 11, 2000 at 2:00 p.m. . C/M 7 (dc) (Entered: 03/24/2000) |
| 03/24/2000 | 986 | Stipulation by and between accountant Cohen, Rutherford, Blum & Schott, P.C., Creditor The Bank of New York and The Debtors For [866-1] Application For Compensation for J.H Cohn LLP as Account for (Off. Committee of Unsecured Creditors) ( Fees: $ 313,548.00, Expenses: $ 33,251.47) by Mark D. Taylor (c/m )6 (dc) (Entered: 03/24/2000) |
| 03/24/2000 | 987 | Stipulation by and between Creditor The Bank of New York, Debtor The Greater SE Comm. Hosp. Foundation Inc(The Debtors) & Akin, Gump, Strauss, Hauer & Feld, L.L.P. For [864-1] Application For Compensation ( Fees: $ 478,051.75, Expenses: $ 48,421.98) by Mark D. Taylor c/m 5 (dc) (Entered: 03/24/2000) |
| 03/24/2000 | 988 | Opposition By Creditor Stephen Rupp To [950-1] Motion To Amend/Alter (1) Order Sustaining in part Committee's opposition to debtor's Payment of Severance Related Benefits under proposed Budget and (2) Supplemental Decision Re Committee's opposition to debtors' payment of Severance-related Benefits under proposed Budget with respect to |

| | | Stephen C. Rupp. by Official Committee of Unsecured Creditor . (dc) (Entered: 03/27/2000) |
|---|---|---|
| 03/24/2000 | 989 | Opposition By Creditor Official Committee of Unsecured Creditor To [922-1] Application For Administrative Expenses/ Payment of Post-Petition Administrative Claim by Progressive Nursing Staffers, Inc. . (dc) (Entered: 03/27/2000) |
| 03/24/2000 | 991 | Objection By Debtor Greater Southeast Community Hosp Corp To [922-1] Application For Administrative Expenses/ Payment of Post-Petition Administrative Claim by Progressive Nursing Staffers, Inc. . (dc) (Entered: 03/27/2000) |
| 03/27/2000 | 990 | Order, For Approving Continuation of Consulting Engagements and hearing shall be held on April 5, 2000 at 10:30 a.m. C/M 8 (DE 778) (dc) (Entered: 03/27/2000) |
| 03/27/2000 | 993 | Notice of Appearance And Request For Service Of Notice By Wendell W. Webster as counsel for Creditor LaDon Scott. (dc) (Entered: 03/27/2000) |
| 03/27/2000 | 994 | Response By Creditor LaDon Scott To [947-1] Motion For Establishment of Service List No. 1 by Official Committee of Unsecured Creditor, Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 03/27/2000) |
| 03/27/2000 | 995 | Emergency Motion by Debtor The Greater SE Comm. Hosp. Foundation In , Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co. (Collectively , the "Debtors") For and Order Establishing Bar date for Filing Certain Administrative Claims and Approving Notice and Filing Procedures (Exhibit included) (dc) (Entered: 03/28/2000) |
| 03/27/2000 | 996 | Motion By David E. Rice for Debtor Greater Southeast Community Hosp Corp,Debtor Greater SE Management Co. Debtor The Greater SE Comm. Hosp. Foundation Inc To Expedite Hearing Re: ( [995-1] Motion for an Order Establishing Bar date for Filing Certain Administrative Claims and Approving Notice and Filing Procedures by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In ) . (dc) (Entered: 03/28/2000) |
| 03/28/2000 | 997 | Objection By Creditor Albert W. Palewicz To [947-1] Motion For Establishment of Service List No. 1 by Official Committee of Unsecured Creditor, Fort Washington Nusing Home Inc., Greater SE Management Co., |

| | | Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 03/29/2000) |
|---|---|---|
| 03/29/2000 | 998 | Hearing/Court Notice Re: [995-1] Motion For and Order Establishing Bar date for Filing Certain Administrative Claims and Approving Notice and Filing Procedures by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 2:00 3/29/00 at Courtroom 24, U.S. Courthouse (wb) (Entered: 03/29/2000) |
| 03/29/2000 | 1000 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 2:00 4/11/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/30/2000) |
| 03/29/2000 | 1001 | Hearing Held Re: [995-1] Motion For and Order Establishing Bar date for Filing Certain Administrative Claims and Approving Notice and Filing Procedures by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc: Granted (dc) (Entered: 03/30/2000) |
| 03/29/2000 | 1005 | Supplemental Certificate Of Service By Counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc(debtors) Of [995-1] Motion For and Order Establishing Bar date for Filing Certain Administrative Claims and Approving Notice and Filing Procedures . (dc) (Entered: 03/30/2000) |
| 03/29/2000 | 1006 | Opposition By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co.To [950-1] Motion To Amend/Alter (1) Order Sustaining in part Committee's opposition to debtor's Payment of Severance Related Benefits under proposed Budget and (2) Supplemental Decision Re Committee's opposition to debtors' payment of Severance-related Benefits under proposed Budget with respect to Stephen C. Rupp. by Official Committee of Unsecured Creditor . (dc) (Entered: 03/30/2000) |
| 03/29/2000 | 1007 | Hearing Notice Re: [995-1] Motion For and Order Establishing Bar date for Filing Certain Administrative Claims and Approving Notice and Filing Procedures by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 2:00 3/29/00 at Courtroom 24, U.S. Courthouse: NOTICE to all Interested parties by Richard Wasserman. (Order Granted See DE 1002) (dc) (Entered: 03/30/2000) |

| | | |
|---|---|---|
| 03/29/2000 | 999 | Stipulation by and between Creditor The Intensive Resource Group, LLC, Creditor Official Committee of Unsecured Creditor, Debtor The Greater SE Comm. Hosp. Foundation In For [919-1] Application For Administrative Expenses (Management of Intensive) by The Intensive Resource Group, LLC, [918-1] Application Interim Fees and Expenses/For Administrative Expenses by The Intensive Resource Group, LLC (dc) (Entered: 04/04/2000) |
| 03/30/2000 | 1002 | Order Granting [995-1] Motion For and Order Establishing Bar date for Filing Certain Administrative Claims and Approving Notice and Filing Procedures by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (Exhibits included) C/M 8 (dc) (Entered: 03/30/2000) |
| 03/30/2000 | 1003 | Order, Authorizing Further Interim Use of Cash Collateral by Fort Washington Nursing Homes, Inc. and the Debtor's Authority to use the Indenture Trustee's Cash Collateral shall terminate as of 6:00 on April 14, 2000 subject to an Emergency hearing be held on April 11, 2000 as 2:00 p.m. C/M 7 (DE 135) (dc) (Entered: 03/30/2000) |
| 03/30/2000 | 1008 | Certificate of Mailing by BNC Re: [992-1] Claims Assignment of Regen Capital I, Inc; Notices Mailed By BNC on 3/29/00 (dc) (Entered: 03/31/2000) |
| 03/31/2000 | 1009 | Praecipe re Amendment/Support By Debtor The Greater SE Comm. Hosp. Foundation Inc (Debtors) To [800-1] Emergency Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor . (dc) (Entered: 04/03/2000) |
| 04/03/2000 | | Hearing/Court Notice Re: [922-1] Application For Administrative Expenses/ Payment of Post-Petition Administrative Claim by Progressive Nursing Staffers, Inc. Scheduled For 10:30 4/25/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 04/03/2000) |
| 04/03/2000 | | Hearing/Court Notice Re: [922-1] Application For Administrative Expenses/ Payment of Post-Petition Administrative Claim by Progressive Nursing Staffers, Inc. Scheduled For 10:30 4/25/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 04/03/2000) |
| 04/03/2000 | 1010 | Hearing/Court Notice Re: [922-1] Application For Administrative Expenses/ Payment of Post-Petition Administrative Claim by Progressive Nursing Staffers, Inc. Scheduled For 10:30 4/25/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 04/03/2000) |

| 04/03/2000 | | Hearing/Court Notice Re: [848-1] Motion To Reconsider [789-1] Order, [788-1] Order by General Electric Capital Corporation Scheduled For 10:00 4/27/00 at U.S. Courthouse, Greenbelt, MD (dc) (Entered: 04/03/2000) |
|---|---|---|
| 04/03/2000 | 1011 | Hearing/Court Notice Re: [848-1] Motion To Reconsider [789-1] Order, [788-1] Order by General Electric Capital Corporation Scheduled For 10:00 4/27/00 at U.S. Courthouse, Greenbelt, MD (dc) (Entered: 04/03/2000) |
| 04/03/2000 | 1012 | Reply in Support by Creditor Progressive Nursing Staffers, Inc. To [989-1] opposition by Official Committee of Unsecured Creditor . (dc) (Entered: 04/04/2000) |
| 04/03/2000 | 1013 | Application By Creditor Joanne C. Wilson Gerontological Nursing Ventures, P.A. For Administrative Expenses/Allowance of Fees ($89,693.75) (dc) (Entered: 04/04/2000) |
| 04/03/2000 | 1014 | Notice of Motion/Application RE: [1013-1] Application For Administrative Expenses by Joanne C. Wilson Gerontological Nursing Ventures, P.A.; Notice Served 4/3/2000; Objections to Motion Due: 4/17/00 (dc) (Entered: 04/04/2000) |
| 04/03/2000 | 1015 | Motion By Creditor BFI Waste Systems of North America, Inc. For Payment of Administrative Expenses Claim Exhibit included (99-1160) (dc) (Entered: 04/05/2000) |
| 04/04/2000 | 1043 | Motion By Creditor Beverly Cooks, Creditor Kathleen Poston, Creditor Maudline Anyanwu, Creditor Joseph Curtin, Creditor Carolyn Blocker, Creditor Teresita Bantug, Creditor Melinda Dennis, Creditor Rebecca Yates, Creditor Arlethia Peeler, Edith Banagan and Rebekah Rice For Relief From Stay . ( Receipt# 37401). (dc) (Entered: 04/18/2000) |
| 04/04/2000 | 1044 | Notice of Motion/Application RE: [1043-1] Motion For Relief From Stay by Arlethia Peeler, Rebecca Yates, Melinda Dennis, Teresita Bantug, Carolyn Blocker, Joseph Curtin, Maudline Anyanwu, Kathleen Poston, Beverly Cooks ; Notice Served ; Objections to Motion Due: 4/18/00 (dc) (Entered: 04/18/2000) |
| 04/04/2000 | 1045 | Hearing Notice Re: [1043-1] Motion For Relief From Stay by Arlethia Peeler, Rebecca Yates, Melinda Dennis, Teresita Bantug, Carolyn Blocker, Joseph Curtin, Maudline Anyanwu, Kathleen Poston, Beverly Cooks Scheduled for 9:30 5/4/00 at Courtroom 24, U.S. Courthouse:NOTCE to all Interested parties by Mark L. Schaffer. (dc) (Entered: 04/18/2000) |

| | | |
|---|---|---|
| 04/05/2000 | 1016 | Hearing Held Re: [947-1] Motion For Establishment of Service List No. 1 by Official Committee of Unsecured Creditor, Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In, [895-1] Motion For Approval of Wind-Down Agreement by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In, [642-1] Motion To Assume and Assign Third-Pary Payor Contract with BLUE CROSS AND BLUE SHIELD by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp: Order Signed (dc) (Entered: 04/05/2000) |
| 04/05/2000 | 1017 | Case Hearing Summary Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 2:00 5/31/00 at Courtroom 24, U.S. Courthouse, [598-1] Motion for Entry of Consent Order with American Motorists Insurance Company and Lumbermens Mutual Casualty Company by The Greater SE Comm. Hosp. Foundation In, Fort Washington Nusing Home Inc. Hearing Continued To 10:30 5/3/00 at Courtroom 24, U.S. Courthouse, [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nusing Home Inc. Hearing Continued To 2:00 4/20/00 at Courtroom 24, U.S. Courthouse, [950-1] Motion To Amend/Alter (1) Order Sustaining in part Committee's opposition to debtor's Payment of Severance Related Benefits under proposed Budget and (2) Supplemental Decision Re Committee's opposition to debtors' payment of Severance-related Benefits under proposed Budget with respect to Stephen C. Rupp. by Official Committee of Unsecured Creditor Hearing Continued To 10:00 4/24/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 04/05/2000) |
| 04/05/2000 | 1018 | Order, Approving Continuation of Consulting Engagements and a further Hearing shall be held on April 20, 2000 at 2:00 p.m. C/M 8 (DE 778) (See order for further details) (dc) (Entered: 04/05/2000) |
| 04/05/2000 | 1019 | Order Approving [895-1] Motion For Approval of Wind-Down Agreement by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc. C/M 5 (Exhibits included) (dc) (Entered: 04/05/2000) |
| 04/05/2000 | 1020 | Order Granting [947-1] Motion For Establishment of Service List No. 1 by Official Committee of Unsecured Creditor, Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc C/M 13 (Service List No. 1 included) (dc) (Entered: 04/05/2000) |
| 04/06/2000 | 1021 | Case Hearing Summary Re: [252-1] Motion For Relief From Stay by |

| | | |
|---|---|---|
| | | American Motorist Insurance Group, Lumbermens Mutual Casualty Co. Hearing Continued To 10:30 5/4/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 04/06/2000) |
| 04/06/2000 | 1022 | Consent Order between Blue Cross Blue Shield, Greater Southeast Community Foundation, Inc. Greater Southeast Comm. Hosp Corp. Greater Southeast Management Company and Greater Southeast Communuty Hosp. Corp. I Granting [642-1] Motion To Assume and Assign Third-Pary Payor Contract with BLUE CROSS AND BLUE SHIELD by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Greater Southeast Community Hosp Corp . C/M 4 (dc) (Entered: 04/06/2000) |
| 04/06/2000 | 1023 | Notice Filed By Marc E. Shach for Creditor Kemper Insurance Company and American Motorist Ins. Co. and Lumbermans Mutual Casualty Company of Change of Address. New Address: Martin Snyder & Bernstein, P.A 217 E. Redwood Street, Suite 2000, Baltimore, Maryland 21202. (dc) (Entered: 04/07/2000) |
| 04/07/2000 | 1026 | Emergency Joint Application By Debtor The Greater SE Comm. Hosp. Foundation In, Creditor Official Committee of Unsecured Creditor, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp To Employ Charles R. Goldstein, CPA and Navigant Consulting, Inc as Claims Consultants . (sm) (Entered: 04/11/2000) |
| 04/07/2000 | 1027 | Notice of Motion/Application RE: [1026-1] Application To Employ Charles R. Goldstein, CPA and Navigant Consulting, Inc as Claims Consultants by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nusing Home Inc., Official Committee of Unsecured Creditor, The Greater SE Comm. Hosp. Foundation In; Notice Served 4/7/00 Objections to Motion Due: 4/11/00. (sm) (Entered: 04/11/2000) |
| 04/07/2000 | 1028 | Hearing Notice Re: [1026-1] Application To Employ Charles R. Goldstein, CPA and Navigant Consulting, Inc as Claims Consultants by Greater Southeast Community Hosp Greater SE Management Co., Fort Washington Nusing Home Official Committee of Unsecured Creditor, The Greater SE Comm. Hosp. Foundation In Scheduled For 2:00 4/11/00 at Courtroom 24, U.S. Courthouse. Notice Served by Lisa Tancredi to all Interested Parties. (sm) (Entered: 04/11/2000) |
| 04/10/2000 | 1024 | Interim Consent Order Granting [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease if any, With Welcome Homes, Inc by The Greater SE Comm. Hosp. Foundation In. C/M 13 (sm) (Entered: 04/10/2000) |

| | | |
|---|---|---|
| 04/10/2000 | 1025 | Case Hearing Summary Re: [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 5/16/00 at Courtroom 24, U.S. Courthouse (sm) (Entered: 04/10/2000) |
| 04/11/2000 | 1029 | Hearing Held Re: [896-1] Application To Employ Kenneth L. Rosen (Rosen & Wendell as Special Collections Counsel by Fort Washington Nusing Home Inc., [1026-1] Application To Employ Charles R. Goldstein, CPA and Navigant Consulting, Inc as Claims Consultants by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nusing Home Inc., Official Committee of Unsecured Creditor, The Greater SE Comm. Hosp. Foundation In . (sm) (Entered: 04/12/2000) |
| 04/11/2000 | 1030 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Continued To 10:30 4/25/00 at Courtroom 24, U.S. Courthouse (sm) (Entered: 04/12/2000) |
| 04/11/2000 | 1031 | Verified Statement of other professional Navigant Consulting, Inc Filed in Open Court on 4/11/00. (sm) (Entered: 04/12/2000) |
| 04/12/2000 | 1032 | Order Granting [1026-1] Application To Employ Charles R. Goldstein, CPA and Navigant Consulting, Inc as Claims Consultants by Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nusing Home Inc., Official Committee of Unsecured Creditor, The Greater SE Comm. Hosp. Foundation In. C/M 14 (sm) (Entered: 04/12/2000) |
| 04/12/2000 | 1033 | Order Granting [896-1] Application To Employ Kenneth L. Rosen (Rosen & Wendell as Special Collections Counsel and Modifying Terms of Engagement of American Express Tax & Business Services, Inc. by Fort Washington Nusing Home Inc. C/M 8 (sm) (Entered: 04/12/2000) |
| 04/12/2000 | 1034 | Order Authorizing [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. on Interim. C/M 7 (sm) (Entered: 04/12/2000) |
| 04/13/2000 | 1035 | Request Filed by Creditor BFI Waste Systems of North America, Inc. To Withdraw [1015-1] Motion For Payment of Administrative Expenses Claim . Document(s) terminated. (dc) (Entered: 04/14/2000) |
| 04/13/2000 | 1040 | Emergency Motion by Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co. for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule |

2004 Motion for Production of Documents Exhibit included (dc) (Entered: 04/14/2000)

| 04/13/2000 | 1041 | Praecipe re Emergency Hearing/Court Notice Re: [1040-1] Emergency Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 4/20/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 04/14/2000) |
|---|---|---|
| 04/14/2000 | 1036 | Order Granting [906-1] Application For Compensation ( Fees: $ 33,871.25, Expenses: $ 1,567.42) by Seyfarth, Shaw, Fairweather & Geraldson payment to Seyfarth, Shaw, Fairweather & Geraldson of $33871.25 in fees and $1567.42 in expenses . C/M 6 (dc) (Entered: 04/14/2000) |
| 04/14/2000 | 1037 | Second Stipulation and Order by and between Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor: EXTENDING the Response Deadlines to April 7, 2000 RE: [919-1] Application For Administrative Expenses (Management of Intensive) by The Intensive Resource Group, LLC, [918-1] Application Interim Fees and Expenses/For Administrative Expenses by The Intensive Resource Group, LLC (dc) (Entered: 04/14/2000) |
| 04/14/2000 | 1038 | Third Stipulation and Order by and between Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Creditor Official Committee of Unsecured Creditor, Creditor The Bank of New York and the Intensive Resource Group, LLC: EXTENDING Response and/or Objection to Applications is further extended by Consent through and including April 14, 2000. [919-1] Application For Administrative Expenses (Management of Intensive) by The Intensive Resource Group, LLC, [918-1] Application Interim Fees and Expenses/For Administrative Expenses by The Intensive Resource Group, LLC (dc) (Entered: 04/14/2000) |
| 04/14/2000 | | Reopen Document [663-1] Motion To Assume and Assign Certain Executory Contracts and Unexpired Equipment Lease with Consent of General Electric Capital Corp. and Imaging Financial Services, Inc. d/b/a/ Eastman Kodak Credit Corp by Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co. (dc) (Entered: 04/14/2000) |
| 04/14/2000 | 1039 | Consent Order Between Debtor The Greater SE Comm. Hosp. Foundation |

Inc, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Interested Party Greater Southeast Comm. Hosp. Corp. I, Creditor Official Committee of Unsecured Creditor and Fort Washington Medical Center, Inc. RE: [663-1] Motion To Assume and Assign Certain Executory Contracts and Unexpired Equipment Lease with Consent of General Electric Capital Corp. and Imaging Financial Services, Inc. d/b/a/ Eastman Kodak Credit Corp by Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc, Greater SE Management Co. of Notices 9. (See Order for Details) (dc) (Entered: 04/14/2000)

| | | |
|---|---|---|
| 04/14/2000 | 1050 | Application By Creditor Joanne Wilson's Gerontological Nursing Ventures, P.A. For Compensation ( Fees: $ 24,447.50 Exhibits included (dc) (Entered: 04/19/2000) |
| 04/14/2000 | 1051 | Notice of Motion/Application RE: [1050-1] Application For Compensation ( Fees: $ 24,447.50, Expenses: $ 222.25) by Joanne Wilson's Gerontological Nursing ; Notice Served 4/14/00 ; Objections to Motion Due: 4/28/00 . (dc) (Entered: 04/19/2000) |
| 04/17/2000 | 1046 | Report Of Operations from 10/1/99 to 10/31/99 (99-1162) (dc) (Entered: 04/18/2000) |
| 04/17/2000 | 1047 | Report Of Operations from 10/1/00 to 10/31/99 (99-1160) (dc) (Entered: 04/18/2000) |
| 04/17/2000 | 1048 | Report Of Operations from 10/1/00 to 10/31/99 (99-1159) (dc) (Entered: 04/18/2000) |
| 04/18/2000 | 1042 | Stipulation and Consent Order by and between Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor: EXTENDING Exclusive period during which only the debtors may file a Plan or Plans extended through May 22, 2000 and further ordered that the Exclusive period during only the debtors may solicit acceptances extended through July 21, 2000. (dc) (Entered: 04/18/2000) |
| 04/18/2000 | 1049 | Certificate Of Service By Richard L. Wasserman as counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc, [1020-1] Order Establishing Service List No. I (dc) (Entered: 04/18/2000) |
| 04/18/2000 | 1052 | Motion by Creditor District of Columbia Nurses Association Request for |

| | | Payment of 1998 and 1999 Pension Plan Payments Exhibit included (dc) (Entered: 04/19/2000) |
|---|---|---|
| 04/18/2000 | 1053 | Notice of Appearance And Request For Service Of Notice By Herman R. Brown as counsel for Creditor District of Columbia Nurses Association. (dc) (Entered: 04/19/2000) |
| 04/18/2000 | 1054 | Transcript of Hearing Held on 2/24/00:(DE 135) Use of Cash Collateral by debtor For Washington Nursing Home Inc. and (DE 816) Motion by Creditors Committee of Unsecured Creditors for Rule 20004 Production of Documents of Debtor. (dc) (Entered: 04/19/2000) |
| 04/18/2000 | 1055 | Opposition By Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation Inc To [1043-1] Motion For Relief From Stay by Arlethia Peeler, Rebecca Yates, Melinda Dennis, Teresita Bantug, Carolyn Blocker, Joseph Curtin, Maudline Anyanwu, Kathleen Poston, Beverly Cooks . (dc) (Entered: 04/19/2000) |
| 04/19/2000 | 1057 | Emergency Motion by Creditor Doctors Community Healthcare Corp to Supplement the February 24, 2000 Order Exhibits included (dc) (Entered: 04/20/2000) |
| 04/19/2000 | 1058 | Supplemental Verified Statement in Support By special counsel Seyfarth, Shaw, Fairweather & Geraldson To [167-1] Application To Employ Special Labor and Employment Counsel: Joseph R. Damato of Shaw, Fairweather and Geraldson by The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, Greater Southeast Management Company, Fort Washington Nursing Home, Inc. . (dc) (Entered: 04/20/2000) |
| 04/20/2000 | 1056 | Notice of Motion/Application RE: [1052-1] Motion Request for Payment of 1998 and 1999 Pension Plan Payments by District of Columbia Nurses Association ; Notice Served 4/20/00 ; Objections to Motion Due: 5/4/00 . (dc) (Entered: 04/20/2000) |
| 04/20/2000 | 1059 | Case Hearing Summary Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:00 4/24/00 at Courtroom 24, U.S. Courthouse (Parties notified by Telephone) (dc) (Entered: 04/20/2000) |

| 04/20/2000 | 1060 | Motion By William H. Schwarzschild for Creditor The Bank of New York To admitt E. Livingston B. Haskell to Appear Pro Hac Vice on behalf of the Bank of New York, Indenture Trustee (dc) (Entered: 04/21/2000) |
|---|---|---|
| 04/21/2000 | 1061 | Motion By Creditor Official Committee of Unsecured Creditor To Continue Hearing On:( [922-1] Application For Administrative Expenses/ Payment of Post-Petition Administrative Claim by Progressive Nursing Staffers, Inc. ) (dc) (Entered: 04/24/2000) |
| 04/24/2000 | 1062 | Case Hearing Summary Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 5/16/00 at Courtroom 24, U.S. Courthouse, [950-1] Motion To Amend/Alter (1) Order Sustaining in part Committee's opposition to debtor's Payment of Severance Related Benefits under proposed Budget and (2) Supplemental Decision Re Committee's opposition to debtors' payment of Severance-related Benefits under proposed Budget with respect to Stephen C. Rupp. by Official Committee of Unsecured Creditor Hearing Continued To 10:30 5/16/00 at Courtroom 24, U.S. Courthouse, [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nusing Home Inc. Hearing Continued To 10:30 5/24/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 04/24/2000) |
| 04/24/2000 | 1063 | Stipulation and Consent by and between Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation Inc: Authorizing Payment to Cain Brothers and Company, LLC c/m6 (Invoice included) (dc) (Entered: 04/24/2000) |
| 04/24/2000 | 1064 | Order, Approving Continuation of Consulting Agreements Engagements Hearing Set for May 24 , 2000 at 10:30 A.M. (See order for further details) C/M 8 (dc) (Entered: 04/24/2000) |
| 04/24/2000 | 1064 | Order Approving Continuation of Consulting Engagements and Ordered that a further hearing shall be held on May 24, 2000 at 10:30 A.M. C/M 8 (See order for further details) DE 778 (dc) (Entered: 04/24/2000) |
| 04/25/2000 | 1065 | Order, To Extending the Current Bar Date with Respect to Interdebtor Claims to JUNE 1, 2000 (Oral Renewal of the Emergency Motion by Debtors) C/M 12 (dc) (Entered: 04/25/2000) |

| 04/25/2000 | 1066 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 5/9/00 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 10:30 5/24/00 at Courtroom 24, U.S. Courthouse, [922-1] Application For Administrative Expenses/ Payment of Post-Petition Administrative Claim by Progressive Nursing Staffers, Inc. Hearing Continued To 10:30 5/24/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 04/26/2000) |
| --- | --- | --- |
| 04/25/2000 | 1073 | Subpoena and Certificate of Service Issued To BONITA H. BOULWARE. (dc) (Entered: 04/26/2000) |
| 04/26/2000 | 1067 | Order, Approving Interim Operating Budgets and further ordered that debtors shall submit additional budgets to the Committee with respect to further expenditures on or before Noon on May 22, 2000 and a hearing shall be held on May 24, 2000 at 10:30. A.M. C/M 12 (Exhibit included ) DE 800 (dc) (Entered: 04/26/2000) |
| 04/26/2000 | 1068 | Order, Authorizing Further Interim Use of Cash Collateral by Fort Washington Nursing Home, Inc. the debtor's authority to use Indenture Trustee's Cash Collateral shall terminate as of 6:00 on May 12, 2000 subject to an an Emergency hearing shall be held on May 9, 2000 at 10:30 A.M. (Exhibit Included ) DE 135 C/M 7 (dc) (Entered: 04/26/2000) |
| 04/26/2000 | 1069 | Fourth Stipulation and Order by and between Debtors The Greater SE Comm. Hosp. Foundation Inc etc al. (Collectively the Debtors), Creditor The Intensive Resource Group, LLC, Creditor Official Committee of Unsecured Creditor, Creditor The Bank of New York Re: [919-1] Application For Administrative Expenses (Management of Intensive) by The Intensive Resource Group, LLC, [918-1] Application Interim Fees and Expenses/For Administrative Expenses by The Intensive Resource Group, LLC: Extending Response deadlines to April 21, 2000. c/m 6 (dc) (Entered: 04/26/2000) |
| 04/26/2000 | 1070 | Fifth Stipulation and Order by and between Debtors The Greater SE Comm. Hosp. Foundation Inc, (Collectively the" Debtors") Creditor The Intensive Resource Group, LLC, Creditor Official Committee of Unsecured Creditor, Creditor The Bank of New York RE: [919-1] Application For Administrative Expenses (Management of Intensive) by The Intensive Resource Group, LLC, [918-1] Application Interim Fees and Expenses/For Administrative Expenses by The Intensive Resource Group, LLC: Extending the Response Deadlines to April 28, 2000 c/m 6 (dc) (Entered: |

| 04/26/2000 | | |
|---|---|---|
| 04/26/2000 | 1071 | Order Granting [1060-1] Motion To admitt E. Livingston B. Haskell to Appear Pro Hac Vice on behalf of the Bank of New York, Indenture Trustee by William H. Schwarzschild III . C/M 2 (dc) (Entered: 04/26/2000) |
| 04/26/2000 | 1072 | Order Granting [1013-1] Application For Administrative Expenses/Allowance of Fees and Reimbursement of Expenses by Joanne Wilson's Gerontological Nursing Ventures, P.A.) C/M 8 (See order for Details) (dc) (Entered: 04/26/2000) |
| 04/26/2000 | 1074 | Status Report Filed By Interested Party Greater Southeast Comm. Hosp. Corp. I RE: [848-1] Motion To Reconsider [789-1] Order, [788-1] Order by General Electric Capital Corporation (dc) (Entered: 04/27/2000) |
| 04/26/2000 | 1075 | Amended Certificate Of Service By David E. Rice/Lisa Tancredi for Debtors Greater SE Comm. Hosp. Foundation Inc (debtors) Of [1050-1] Application For Compensation of Joanne Wilson's Gerontological Nursing Ventures, P.A. ( Fees: $ 24,447.50) (dc) (Entered: 04/27/2000) |
| 04/26/2000 | 1076 | Amended Certificate Of Service of the NOTICE TIME TO OBJECT By David E. Rice/Lisa Tancredi for( Debtors ) Greater SE Comm. Hosp. Foundation Inc Of [1050-1] Application For Compensation of Joanne Wilson's Gerontological Nursing Ventures, P.A. ( Fees: $ 24,447.50 ) (dc) (Entered: 04/27/2000) |
| 04/28/2000 | 1077 | Motion by Debtor The Greater SE Comm. Hosp. Foundation Inc , Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co. for Authority to file a Portion of Certificate of Service UNDER SEAL (dc) (Entered: 05/01/2000) |
| 04/28/2000 | 1078 | Notice of Motion/Application RE: [1077-1] Motion for Authority to file a Portion of Certificate of Service UNDER SEAL by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In ; Notice Served 4/28/00 ; Objections to Motion Due: 5/16/00 . (dc) (Entered: 05/01/2000) |
| 04/28/2000 | 1086 | Certificate Of Service By Lisa Tancredi/ David E. Rice for Debtor Greater Southeast Community Hosp Corp, Community Hosp Corp, Debtor Greater SE Management Debtor The Greater SE Comm. Hosp. Foundation Inc Of [1077-1] Motion for Authority to file a Portion of Certificate of Service UNDER SEAL (dc) (Entered: 05/02/2000) |

| 05/01/2000 | 1079 | Notice of Appearance And Request For Service Of Notice By Herman R. Brown for Creditor District of Columbia Nurses Association . (dc) (Entered: 05/02/2000) |
|---|---|---|
| 05/01/2000 | 1080 | Application By Creditor Joanne Wilson's Gerontological Nursing Vetnures, P.A. For Compensation ( Fees: $ 11,357.50,) Exhibit included (dc) (Entered: 05/02/2000) |
| 05/01/2000 | 1081 | Notice of Motion/Application RE: [1080-1] Application For Compensation ( Fees: $ 11,357.50,) by Joanne Wilson's Gerontological Nursing; Notice Served 5/1/00; Objections to Motion Due: 5/15/00 (dc) (Entered: 05/02/2000) |
| 05/01/2000 | 1082 | First Amended Motion by Herman R. Brown for Creditor District of Columbia Nurses Association Requesting Payment of 1998 and 1999 Pension Plan Payments RE: [1052-1] Motion Request for Payment of 1998 and 1999 Pension Plan Payments by District of Columbia Nurses Association (dc) (Entered: 05/02/2000) |
| 05/01/2000 | 1083 | Notice of Motion/Application RE: [1082-1] Amended Motion Requesting Payment of 1998 and 1999 Pension Plan Payments by Herman R. Brown Jr.; Notice Served 5/1/00; Objections to Motion Due: 5/15/00 (dc) (Entered: 05/02/2000) |
| 05/01/2000 | 1084 | Verified Statement in Support By Creditor District of Columbia Nurses Association To [1082-1] Amended Motion Requesting Payment of 1998 and 1999 Pension Plan Payments by Herman R. Brown Jr. . (dc) (Entered: 05/02/2000) |
| 05/01/2000 | 1085 | Notice of Filing /Affidavit in Support by Scott Burr, M.D. Filed by Creditor Doctors Community Healthcare Corp RE: [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp (dc) (Entered: 05/02/2000) |
| 05/02/2000 | 1087 | Hearing Held Re: [848-1] Motion To Reconsider [789-1] Order, [788-1] Order by General Electric Capital Corporation: Motion Withdrawn (Judge Paul Mannes) (dc) (Entered: 05/02/2000) |
| 05/02/2000 | 1088 | Request Filed by counsel for Creditor General Electric Capital Corporation To Withdraw [848-1] Motion To Reconsider [789-1] Order, [788-1] Order . Document(s) terminated. (DE 1087) (dc) (Entered: 05/02/2000) |
| 05/02/2000 | 1089 | Hearing/Court Notice Re: [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Scheduled For 10:30 |

| | | 5/16/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/02/2000) |
|---|---|---|
| 05/02/2000 | 1090 | Motion Filed By Debtor Fort Washington Nursing Home Inc. For Approval of a Settlement Agreement in the Matter of debtor's 1997 Medicaid Cost Report Exhibits included (dc) (Entered: 05/03/2000) |
| 05/02/2000 | 1091 | Notice of Motion/Application RE: [1090-1] Motion For Approval of a Settlement Agreement in the Matter of debtor's 1997 Medicaid Cost Report by Fort Washington Nursing Home Inc.; Notice Served 5/2/00 ; Objections to Motion Due: 5/16/00 . (dc) (Entered: 05/03/2000) |
| 05/02/2000 | 1107 | Letter submitted by John Sherman on behalf of Creditor RevGro alerting the Court that they would like to make their claim against Greater Southeast Hospital Corporation formal and to have the claim adjudicated along with other post-petition creditors. (gb) (Entered: 05/08/2000) |
| 05/03/2000 | 1094 | Hearing Held Re: [598-1] Motion for Entry of Consent Order with American Motorists Insurance Company and Lumbermens Mutual Casualty Company by The Greater SE Comm. Hosp. Foundation In, Fort Washington Nursing Home Inc: Granted (dc) (Entered: 05/04/2000) |
| 05/03/2000 | 1100 | Motion by Interested Party Greater Southeast Comm. Hosp. Corp. I For Payment of Adminstrative Claim (dc) (Entered: 05/08/2000) |
| 05/03/2000 | 1101 | Notice of Motion/Application RE: [1100-1] Motion For Payment of Adminstrative Claim by Greater Southeast Comm. Hosp. Corp. I ; (Amended notice to be filed) (dc) (Entered: 05/08/2000) |
| 05/04/2000 | 1092 | Order Granting [1061-1] Motion To Continue Hearing On:( [922-1] Application For Administrative Expenses/ Payment of Post-Petition Administrative Claim by Progressive Nursing Staffers, Inc.) by Official Committee of Unsecured Creditor Hearing reset To 10:30 5/24/00 at Courtroom 24, U.S. Courthouse . C/M 5 (dc) (Entered: 05/04/2000) |
| 05/04/2000 | 1093 | Order Granting [1050-1] Application For Compensation ( Fees: $ 24,447.50 by Joanne Wilson's Gerontological Nursing C/M 5 (dc) (Entered: 05/04/2000) |
| 05/04/2000 | 1095 | Amended Consent Order Between Debtor The Greater SE Comm. Hosp. Foundation Inc (debtors), Creditor Lumbermens Mutual Casualty Co., Creditor American Motorist Insurance Group, Creditor The Bank of New York RE: [598-1] Motion for Entry of Consent Order with American Motorists Insurance Company and Lumbermens Mutual Casualty Company by The Greater SE Comm. Hosp. Foundation In, Fort Washington Nursing |

Home Inc. . # of Notices 8. (dc) (Entered: 05/04/2000)

| 05/04/2000 | 1096 | Notice of Appearance And Request For Service Of Notice By Bonnie Hochman Rothell as counsel for Creditor District of Columbia Hosp. Association. ("DCHA") (dc) (Entered: 05/04/2000) |
|---|---|---|
| 05/04/2000 | 1097 | Case Hearing Summary Re: [1043-1] Motion For Relief From Stay by Arlethia Peeler, Rebecca Yates, Melinda Dennis, Teresita Bantug, Carolyn Blocker, Joseph Curtin, Maudline Anyanwu, Kathleen Poston, Beverly Cooks Hearing Continued To 2:00 5/31/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/04/2000) |
| 05/04/2000 | 1098 | Order Partially Granting Relief From Stay by Rebekah Rice, Edith Banagan, Arlethia Peeler, Rebecca Yates, Melinda Dennis, Teresita Bantug, Carolyn Blocker, Joseph Curtin, Maudline Anyanwu, Kathlee Poston and Beverly Cooks (movants) and a further hearing set for May 31, 2000 at 2:00 A.M. C/M 6 (DE 1043) (dc) (Entered: 05/04/2000) |
| 05/04/2000 | 1099 | Supplemental Decision Re: Kemper Settlement by Judge S. Martin Teel Re: [598-1] Motion for Entry of Consent Order with American Motorists Insurance Company and Lumbermens Mutual Casualty Company by The Greater SE Comm. Hosp. Foundation In, Fort Washington Nursing Home Inc. C/m 5 (dc) (Entered: 05/04/2000) |
| 05/05/2000 | 1102 | Report Of Operations from 11/1/99 to 11/30/99 (99-1160) (dc) (Entered: 05/08/2000) |
| 05/05/2000 | 1103 | Report Of Operations from 11/1/99 to 11/30/99 (99-1162) (dc) (Entered: 05/08/2000) |
| 05/05/2000 | 1104 | Report Of Operations from 11/1/99 to 11/30/99 (99-1161) (dc) (Entered: 05/08/2000) |
| 05/05/2000 | 1105 | Report Of Operations from 11/1/99 to 11/30/99 (99-1159) (dc) (Entered: 05/08/2000) |
| 05/05/2000 | 1106 | Transcript of Hearing Held on 4/25/00: Excerpt of Hearing Testimony of: Bonita Boulware (dc) (Entered: 05/08/2000) |
| 05/09/2000 | 1108 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 10:00 6/12/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/09/2000) |

| | | |
|---|---|---|
| 05/09/2000 | 1109 | Order, Authorizing Further Interim Use of Cash Collateral and debtor's authority to use the Indenture Trustee's Cash shall terminate as of 6:00 on June 16, 2000 Subject to an Emergency hearing shall be held on June 12, 2000 at 10:00 by Fort Washington Nursing Home, Inc. Exhibit included C/M 8 DE 135 (dc) (Entered: 05/09/2000) |
| 05/10/2000 | 1110 | Transcript of Hearing Held on 4/25/00: DE 135, DE 922 and DE 800 (dc) (Entered: 05/10/2000) |
| 05/10/2000 | 1111 | Motion Filed By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co. For an Order Approving Employment Agreements Exhibits included (dc) (Entered: 05/11/2000) |
| 05/10/2000 | 1112 | Notice of Motion/Application RE: [1111-1] Motion For and Order Approving Employment Agreements by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc; Notice Served 5/10/00; Objections to Motion Due: 5/24/00 (dc) (Entered: 05/11/2000) |
| 05/11/2000 | 1114 | Application By Creditor Joanne Wilson's Gerontological Nursing For Compensation ( Fees: $ 6,985.00,) (Exhibits included (dc) (Entered: 05/12/2000) |
| 05/11/2000 | 1115 | Notice of Motion/Application RE: [1114-1] Application For Compensation ( Fees: $ 6,985.00,) by Joanne Wilson's Gerontological Nursing ; Notice Served 5/11/00 ; Objections to Motion Due: 5/25/00 . (dc) (Entered: 05/12/2000) |
| 05/12/2000 | | Reopen Document [1052-1] Motion Request for Payment of 1998 and 1999 Pension Plan Payments by District of Columbia Nurses Association (dc) (Entered: 05/12/2000) |
| 05/12/2000 | 1113 | Certificate Of Service By Herman R. Brown for Creditor District of Columbia Nurses Association Of [1052-1] Motion Request for Payment of 1998 and 1999 Pension Plan Payments . (dc) (Entered: 05/12/2000) |
| 05/16/2000 | 1116 | Stipulation and Order Approving Fees and Expenses by and between counsels for Parties: Richard B. Gossett, David E. Rice, Mark D. Taylor and William H. Schwarzschild For [919-1] Application For Administrative Expenses ( Second Management Application ) by The Intensive Resource Group, LLC, [918-1] Application Interim Fees and Expenses/For Administrative Expenses (Broker) by The Intensive Resource Group, LLC |

(See order for further Details) (dc) (Entered: 05/16/2000)

| 05/16/2000 | 1117 | Declaration of Stephen Rupp Regarding: Post-Termination Earnings for the period of January 7, 2000 through May 7, 2000. (dc) (Entered: 05/16/2000) |
|---|---|---|
| 05/16/2000 | 1118 | Hearing Held Re: [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease by The Greater SE Comm. Hosp. Foundation In, [950-1] Motion To Amend/Alter (1) Order Sustaining in part Committee's opposition to debtor's Payment of Severance Related Benefits under proposed Budget and (2) Supplemental Decision Re Committee's opposition to debtors' payment of Severance-related Benefits under proposed Budget with respect to Stephen C. Rupp. by Official Committee of Unsecured Creditor : DE 950 Dismissed without prejudice and DE Consent order Signed (dc) (Entered: 05/16/2000) |
| 05/16/2000 | 1119 | Case Hearing Summary Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:00 6/12/00 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:00 6/12/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/16/2000) |
| 05/16/2000 | 1120 | Final Order Concerning Payment of Severance-Related Benefits to Stephen Rupp and Resovling Committee's Motion to Alter or Amend [950-1] Motion To Amend/Alter (1) Order Sustaining in part Committee's opposition to debtor's Payment of Severance Related Benefits under proposed Budget and (2) Supplemental Decision Re Committee's opposition to debtors' payment of Severance-related Benefits under proposed Budget with respect to Stephen C. Rupp. by Official Committee of Unsecured Creditor C/M 4 (See order for further details) (dc) (Entered: 05/16/2000) |
| 05/16/2000 | 1121 | Consent Order Resolving debtor's Motion Between Debtor The Greater SE Comm. Hosp. Foundation Inc, (Collectively the Debtors) Creditor Welcome Homes Boca, LLP, Creditor Welcome Homes Inc., Creditor Official Committee of Unsecured Creditor RE: [120-1] Motion To Extend Time To Assume or Reject Non-Residential Real Property Lease if any with Welcome, Inc. by The Greater SE Comm. Hosp. Foundation Inc (See order for further details) # of Notices 13. (dc) (Entered: 05/16/2000) |

| | | |
|---|---|---|
| 05/16/2000 | 1122 | Stipulation and Consent Order by and between Debtor The Greater SE Comm. Hosp. Foundation Inc, (Collectively the Debtors) Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor EXTENDING: Exclusive period in which Debtors may propose a Plan and Solicit Acceptances extended through and including AUGUST 21, 2000. C/M 12 (dc) (Entered: 05/16/2000) |
| 05/16/2000 | 1123 | Application By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co. To Approve Employment of The Janson Corporation as Broker for Sale of Certain Real Estate Exhibit and Verified Statement included (dc) (Entered: 05/16/2000) |
| 05/16/2000 | 1124 | Notice of Motion/Application RE: [1123-1] Application To Approve Employment of The Janson Corporation as Broker for Sale of Certain Real Estate by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In ; Notice Served 5/16/00 ; Objections to Motion Due: 5/30/00 . (dc) (Entered: 05/16/2000) |
| 05/18/2000 | 1125 | Order Denying and Further Ordered that unless otherwise ordered by further order COUNSEL FOR DEBTOR-IN -POSSESSION shall retain CUSTODY OF THE PATIENT CERTIFICATE OF SERVICE until distribution has been completed under a Confirmed Plan and if debtor's case is CONVERTED to Chapter 7 counsel for the debtor may turn over the Patient Certificate of Service to the Trustee RE: [1077-1] Motion for Authority to file a Portion of Certificate of Service UNDER SEAL by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc C/M 4 (dc) (Entered: 05/18/2000) |
| 05/18/2000 | 1126 | Motion Filed By Debtor Fort Washington Nursing Home Inc. For an Order Approving Employment of a Contract Director of Nursing through Recruitment Specialists, Inc. Exhibit included (dc) (Entered: 05/18/2000) |
| 05/18/2000 | 1127 | Notice of Motion/Application RE: [1126-1] Motion For an Order Approving Employment of a Contract Director of Nursing through Recruitment Specialists, Inc. by Fort Washington Nursing Home Inc. ; Notice Served 5/18/00 ; Objections to Motion Due: 6/1/00 . (dc) (Entered: 05/18/2000) |
| 05/22/2000 | 1130 | JOINT EMERGENCY Motion by Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Creditor Official Committee of Unsecured |

| | | |
|---|---|---|
| | | Creditor To Terminate Certain Insurance Policies and Defer Payments under Premium Financing Agreement (dc) (Entered: 05/23/2000) |
| 05/22/2000 | 1131 | Supplemental Certificate Of Service By Lisa Tancredi counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc Of [1130-1] Motion Terminate Certain Insurance Policies and Deffer Payments under Premium Financing Agreement (dc) (Entered: 05/23/2000) |
| 05/22/2000 | 1132 | Request By Lisa Tancredi counsel for Debtor The Greater SE Comm. Hosp. Foundation In For EMERGENCY HEARING Re: [1130-1] Motion to Terminate Certain Insurance Policies and Deffer Payments under Premium Financing Agreement by Official Committee of Unsecured Creditor, Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 05/23/2000) |
| 05/23/2000 | 1128 | Motion By Creditor Fort Washington Care Ctr Ltd Partnership To Compel Debtor FORT WAHINGTON NURSING HOME, INC. to Make Immediate Payment of Rent Exhibit included (dc) (Entered: 05/23/2000) |
| 05/23/2000 | 1129 | Notice of Motion/Application RE: [1128-1] Motion To Compel Debtor FORT WAHINGTON NURSING HOME, INC. to Make Immediate Payment of Rent by Fort Washington Care Ctr Ltd Partnership ;Notice Served 5/22/00; Objections to Motion Due: 6/5/00 (dc) (Entered: 05/23/2000) |
| 05/24/2000 | 1133 | Hearing Held Re: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor, [922-1] Application For Administrative Expenses/ Payment of Post-Petition Administrative Claim by Progressive Nursing Staffers, Inc.i: DE 800 continued to 7/27/200 and DE 922 Agreed order signed (dc) (Entered: 05/24/2000) |
| 05/24/2000 | 1134 | Case Hearing Summary Re: [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nusing Home Inc. Hearing Continued To 10:30 6/20/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/24/2000) |
| 05/24/2000 | 1135 | Order Granting [922-1] Application For Administrative Expenses/ Payment of Post-Petition Administrative Claim by Progressive Nursing Staffers, Inc. and ordered that within 30 days of entry of this order Progressive may file a proof of claim for the amount of the avoided post-petition tranfer C/M 3 (See order for further details) (dc) (Entered: 05/24/2000) |

| 05/24/2000 | 1136 | Order Denying without Prejudice Request for Payment of Post-Petition Administrative Claim [922-1] Application For Administrative Expenses/ Payment of Post-Petition Administrative Claim by Progressive Nursing Staffers, Inc. . C/M 6 (dc) (Entered: 05/24/2000) |
| --- | --- | --- |
| 05/24/2000 | 1137 | Order, Approving Continuation of Consulting Engagements and Ordered that a further hearing shall be held on June 20, 2000 at 10:30 A.M. to consider whether continued engagement of the Consultants is the best Interest of the Bankruptcy estate C/M 8 (DE 778) (See order for further details) (dc) (Entered: 05/24/2000) |
| 05/24/2000 | 1138 | Order Approving Interim Operating Budgets and ordered that the debtors shall submitt additonal budgets to the Committee with respect to further expenditures on or before 5:00 p.m. July 24, 2000 and a hearing shall be held on July 27, 2000 at 10:30 A.M. Re [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor . C/M 4 (dc) (Entered: 05/24/2000) |
| 05/24/2000 |  | Reopen Document [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor (dc) (Entered: 05/24/2000) |
| 05/24/2000 | 1139 | Hearing/Court Notice Re: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Scheduled For 10:30 7/27/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/24/2000) |
| 05/24/2000 | 1140 | Order Granting [1080-1] Application For Compensation ( Fees and Reimbursement Expenses: $ 11,357.50,) by Joanne Wilson's Gerontological Nursing . C/M 4 (dc) (Entered: 05/24/2000) |
| 05/24/2000 | 1141 | Order Extending the Current Bar Date with Respect to Interdebtor Claims to July 3, 2000 with respect to Interdebtor claims C/M 6 (dc) (Entered: 05/24/2000) |
| 05/24/2000 | 1142 | Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation Inc (Debtors) Of [1130-1] Joint Emergency Motion Terminate Certain Insurance Policies and Defer Payments under Premium Financing Agreement (Exhibits included) (dc) (Entered: 05/25/2000) |
| 05/24/2000 | 1143 | Hearing Notice Re: [1130-1] Motion to Terminate Certain Insurance |

| | | |
|---|---|---|
| | | Policies and Defer Payments under Premium Financing Agreement by Official Committee of Unsecured Creditor, Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 2:00 5/31/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Lisa Tancredi. (dc) (Entered: 05/25/2000) |
| 05/24/2000 | 1144 | Objection By Creditor The Intensive Resource Group, LLC To [1130-1] Motion to Terminate Certain Insurance Policies and Defer Payments under Premium Financing Agreement by Official Committee of Unsecured Creditor, Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 05/25/2000) |
| 05/25/2000 | 1148 | Affidavit Filed by John Gary Hughs, President of Progressive Nursing Staffers, Inc. (dc) (Entered: 05/31/2000) |
| 05/26/2000 | 1145 | Order Granting [1090-1] Motion For Approval of a Settlement Agreement in the Matter of debtor's 1997 Medicaid Cost Report by Fort Washington Nursing Home Inc. C/M 8 (Exhibit included) (dc) (Entered: 05/26/2000) |
| 05/26/2000 | 1146 | Objection By Interested Party Greater Southeast Comm. Hosp. Corp. I To [1123-1] Application To Approve Employment of The Janson Corporation as Broker for Sale of Certain Real Estate by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc . (dc) (Entered: 05/30/2000) |
| 05/26/2000 | 1147 | Opposition By Creditor AFCO Credit Corporation To [1130-1] Motion To Terminate Certain Insurance Policies and Defer Payments under Premium Financing Agreement by Official Committee of Unsecured Creditor, Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 05/30/2000) |
| 05/26/2000 | 1158 | Hearing Notice Re: [1128-1] Motion To Compel Debtor FORT WAHINGTON NURSING HOME, INC. to Make Immediate Payment of Rent by Fort Washington Care Ctr Ltd Partnership Scheduled For 10:30 6/20/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Jack C. Tranter. (dc) (Entered: 06/01/2000) |
| 05/30/2000 | 1149 | Opposition By Creditor Samuel E. Wilson, Creditor Nilda Salaman, Creditor Lavern R. Bentt To [1130-1] Motion To Terminate Certain Insurance Policies and Defer Payments under Premium Financing Agreement by Official Committee of Unsecured Creditor, Greater SE Management Co., |

| | | |
|---|---|---|
| | | Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 05/31/2000) |
| 05/31/2000 | 1150 | Second Application By David E. Rice/Venable, Baetjer and Howard, LLP as counsel for Debtor Greater Southeast Greater SE Management Company For Compensation ( Fees: $ 154,000.00, Expenses: $ 16,000.00) Exhibits included (dc) (Entered: 06/01/2000) |
| 05/31/2000 | 1151 | Notice of Motion/Application RE: [1150-1] Application For Compensation ( Fees: $ 154,000.00, Expenses: $ 16,000.00) by David E. Rice ; Notice Served 5/31/00 ; Objections to Motion Due: 6/20/00 . (dc) (Entered: 06/01/2000) |
| 05/31/2000 | 1152 | Second Application By David E. Rice/Venable, Baetjer & Howard, LLP as counsel for Debtor Greater Southeast Comm. Hosp. Foundation Inc. For Compensation ( Fees: $ 60,000.00, Expenses: $ 4,800.00) Exhibits included (dc) (Entered: 06/01/2000) |
| 05/31/2000 | 1153 | Notice of Motion/Application RE: [1152-1] Application For Compensation ( Fees: $ 60,000.00, Expenses: $ 4,800.00) by David E. Rice ; Notice Served 5/31/00 ; Objections to Motion Due: 6/20/00 . (dc) (Entered: 06/01/2000) |
| 05/31/2000 | 1154 | Second Application By David E. Rice/Venable, Baetjer & Howard, LLP as counsel for Debtor Fort Washington Nursing Home Inc. For Compensation ( Fees: $ 125,000.00, Expenses: $ 7,300.00) (Exhibits included) (dc) (Entered: 06/01/2000) |
| 05/31/2000 | 1155 | Notice of Motion/Application RE: [1154-1] Application For Compensation ( Fees: $ 125,000.00, Expenses: $ 7,300.00) by David E. Rice ; Notice Served 5/31/00 ; Objections to Motion Due: 6/20/00 . (dc) (Entered: 06/01/2000) |
| 05/31/2000 | 1156 | Second Application By David E. Rice/Venable, Betjer & Howard, LLP as counsel for Debtor Greater Southeast Community Hosp Corp, For Compensation ( Fees: $ 430.000.00, Expenses: $ 46,475.00) Exhibits included (dc) (Entered: 06/01/2000) |
| 05/31/2000 | 1157 | Notice of Motion/Application RE: [1156-1] Application For Compensation ( Fees: $ 430.000.00, Expenses: $ 46,475.00) by David E. Rice ; Notice Served 5/31/00 ; Objections to Motion Due: 6/20/00 . (dc) (Entered: 06/01/2000) |
| 05/31/2000 | 1163 | Hearing Held Re: [1043-1] Motion For Relief From Stay by Arlethia Peeler, |

| | | |
|---|---|---|
| | | Rebecca Yates, Melinda Dennis, Teresita Bantug, Carolyn Blocker, Joseph Curtin, Maudline Anyanwu, Kathleen Poston, Beverly Cooks, [1130-1] Motion To Terminate Certain Insurance Policies and Defer Payments under Premium Financing Agreement by Official Committee of Unsecured Creditor, Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc: DE 1043 Granted and DE 1130 Granted with Changes (dc) (Entered: 06/05/2000) |
| 05/31/2000 | 1164 | Case Hearing Summary Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 7/18/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 06/05/2000) |
| 06/01/2000 | 1159 | Order Granting [1043-1] Motion For Relief From Stay by Arlethia Peeler, Rebecca Yates, Melinda Dennis, Teresita Bantug, Carolyn Blocker, Joseph Curtin, Maudline Anyanwu, Kathleen Poston, Beverly Cooks . C/M 6 (dc) (Entered: 06/01/2000) |
| 06/02/2000 | 1160 | Application By Creditor Joanne Wilson's Gerontological Nursing Ventures For Compensation Fees ( Fees: $ 23,007.60,) (dc) (Entered: 06/02/2000) |
| 06/02/2000 | 1161 | Notice of Motion/Application RE: [1160-1] Application For Compensation Fees ( Fees: $ 23,007.60,) by Joanne Wilson's Gerontological Nursing ; Notice Served 6/2/00 ; Objections to Motion Due: 6/16/00 . (dc) (Entered: 06/02/2000) |
| 06/02/2000 | 1162 | Modified Declaration of Creditor Stephen Rupp Regarding: Post-Termination of Earnings for the period of January 7, 2000 through May 31, 2000. (dc) (Entered: 06/02/2000) |
| 06/05/2000 | 1165 | Consent Order Extending Response Period Between Creditor Official Committee of Unsecured Creditor, counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc et al and Nondebtor Affiliates of the Greater Southeast Healthcare System RE: [1111-1] Motion For an Order Approving Employment Agreements by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc: RESPONSE PERIOD May 31, 2000 # of Notices 10. (dc) (Entered: 06/05/2000) |
| 06/05/2000 | 1166 | Order Approving [1111-1] Motion For an Order Approving Employment Agreements by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc C/M 12 (Exhibits included) (dc) (Entered: 06/05/2000) |

| 06/05/2000 | 1167 | Order Granting [1114-1] Application For Compensation ( Fees: $ 6,985.00,) by Joanne Wilson's Gerontological Nursing payment to Joanne Wilson's Gerontological Nursing of $6985.00 in fees . C/M 4 (dc) (Entered: 06/05/2000) |
|---|---|---|
| 06/05/2000 | 1168 | Order Approving [1130-1] Joint Emergency Motion To Terminate Certain Insurance Policies and Defer Payments under Premium Financing Agreement by Official Committee of Unsecured Creditor, Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc C/M 15 (dc) (Entered: 06/05/2000) |
| 06/05/2000 | 1169 | Opposition By Debtor Fort Washington Nusing Home Inc. To [1128-1] Motion To Compel Debtor FORT WAHINGTON NURSING HOME, INC. to Make Immediate Payment of Rent by Fort Washington Care Ctr Ltd Partnership . (dc) (Entered: 06/06/2000) |
| 06/06/2000 | 1170 | Motion by Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co. (Collectively the "Debtors") For an Order Establishing Bar Date for Filing Certain Prepetition Claims and Approving Notice and Filing Procedures (Exhibits included) (dc) (Entered: 06/07/2000) |
| 06/06/2000 | 1171 | Request By counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc For Hearing Re: [1170-1] Motion For an Order Establishing Bar Date for Filing Certian Prepetition Claims and Approving Notice and Filing Procedures by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 06/07/2000) |
| 06/06/2000 | 1172 | Notice of Motion/Application RE: [1170-1] Motion For an Order Establishing Bar Date for Filing Certian Prepetition Claims and Approving Notice and Filing Procedures by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In ; Notice Served 6/5/00 ; Objections to Motion Due: 6/16/00 . (dc) (Entered: 06/07/2000) |
| 06/06/2000 | 1254 | Hearing Held Re: [1128-1] Motion To Compel Debtor FORT WAHINGTON NURSING HOME, INC. to Make Immediate Payment of Rent by Fort Washington Care Ctr Ltd Partnership: Granted (dc) (Entered: 07/10/2000) |
| 06/07/2000 | | Reopen Document [1111-1] Motion For an Order Approving Employment Agreements by Greater SE Management Co., Fort Washington Nusing |

| | | |
|---|---|---|
| | | Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In (dc) (Entered: 06/07/2000) |
| 06/07/2000 | 1173 | Order, To Extend Response period to debtors' Motion for an Order Approving Employment Agreements (DE 1111) and To VACATE [1166-1] Order Approving debtors' Employment Agreement entered on June 5, 2000 C/M 11 (dc) (Entered: 06/07/2000) |
| 06/07/2000 | 1174 | Order Approving [1123-1] Application To Approve Employment of The Janson Corporation as Broker for Sale of Certain Real Estate by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc C/M 7 (Exhibits included) See order for further details (dc) (Entered: 06/07/2000) |
| 06/07/2000 | 1176 | Omnibus Motion by Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation Inc (Collectively the "Debtors) To Reject Personnel Contracts Exhibit included (dc) (Entered: 06/08/2000) |
| 06/07/2000 | 1177 | Notice of Motion/Application RE: [1176-1] Motion To Reject Personnel Contracts by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp ; Notice Served 6/7/00 ; Objections to Motion Due: 6/18/00 . (dc) (Entered: 06/08/2000) |
| 06/08/2000 | 1175 | Order, Setting Deadline for debtor to file Monthly Operting Reports and Continuing Trustee's Motions to Convert or Dismiss the debtor chapter 11 Proceedings: Monthly Operating Reports due on or before June 30 and July 15, 2000 and U.S. Trustee's Motions to Convert or Dismiss Continued until July 18, 2000 at 10:30 A.M. c/m 4 C/M 4 (dc) (Entered: 06/08/2000) |
| 06/09/2000 | 1178 | Application By Creditor Joanne Wilson's Gerontological Nursing Ventures For Compensation ( Fees: $ 12,901.40,) . (dc) (Entered: 06/12/2000) |
| 06/09/2000 | 1179 | Notice of Motion/Application RE: [1178-1] Application For Compensation ( Fees: $ 12,901.40,) by Joanne Wilson's Gerontological Nursing ; Notice Served 6/8/00 ; Objections to Motion Due: 6/22/00 . (dc) (Entered: 06/12/2000) |
| 06/12/2000 | 1180 | Case Hearing Summary Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort |

| | | Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:00 7/10/00 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:00 7/10/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 06/13/2000) |
|---|---|---|
| 06/12/2000 | 1181 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 7/27/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 06/13/2000) |
| 06/13/2000 | 1182 | Order, Authorizing Further Interim Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC. and further ordered that a Final Hearing on use of cash collateral shall be held on July 27, 2000 at 10:30 A.M. Exhbits included C/M 7 (dc) (Entered: 06/13/2000) |
| 06/13/2000 | 1183 | Stipulation and Consent Order by and between Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp, Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor: EXTENDING Exclusive periods in which debtors may propose a Plan extended to July 24, 2000 and Exclusive period during which only the debtors may solicit acceptances is EXTENDED to SEPTEMBER 22, 2000 c/m 12 (dc) (Entered: 06/13/2000) |
| 06/13/2000 | 1184 | Limited Objection By Creditor Official Committee of Unsecured Creditor To [1178-1] Application For Compensation ( Fees: $ 12,901.40,) by Joanne Wilson's Gerontological Nursing, [1160-1] Application For Compensation Fees ( Fees: $ 23,007.60,) by Joanne Wilson's Gerontological Nursing . (dc) (Entered: 06/14/2000) |
| 06/13/2000 | 1186 | Application By other professional McShane Group, Inc. For Compensation ( Fees: $ 40,000, Expenses: $ 5,837.31) (Exhibits included) (dc) (Entered: 06/15/2000) |
| 06/14/2000 | 1185 | Agreed Order Extending Response period to Debtors' motion for an order Approving Employment Agreements Between Interested Party The Greater Southeast Healthcare System, Creditor Official Committee of Unsecured Creditor RE: [1111-1] Motion For an Order Approving Employment Agreements by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc: Extended to June 16, 2000 # of Notices 11 (dc) (Entered: 06/14/2000) |

| 06/14/2000 | 1187 | EMERGENCY Motion by Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nusing Home Inc. for Authority to Enter into Insurance Premium Financing Agreement Exhibit included (dc) (Entered: 06/15/2000) |
|---|---|---|
| 06/14/2000 | 1188 | Notice of Motion RE: [1189-1] Motion to Reject Parking Facilities Lease by Greter Southeast Commounity Hosp Corp. Notice Served 6/14/00;objection to Motion due 6/25/00 Motion Due: 6/25/00 (Diplicate of DE 1191) (dc) (Entered: 06/15/2000) |
| 06/14/2000 | 1189 | Motion By Debtor Greater Southeast Community Hosp Corp To Reject Parking Facilities Lease Exhibits included (dc) (Entered: 06/15/2000) |
| 06/14/2000 | 1190 | Hearing Notice Re: [1170-1] Motion For an Order Establishing Bar Date for Filing Certian Prepetition Claims and Approving Notice and Filing Procedures by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 6/20/00 at Courtroom 24, U.S. Courthouse: NOTICE to all Interested parties by David Rice. (dc) (Entered: 06/15/2000) |
| 06/14/2000 | 1192 | Motion By Creditor HBO & Company ("HBOC"or "Lessor") For Order Compelling debtor to Perform Obligations under Lease until such Lease is Assumed or Rejected (dc) (Entered: 06/15/2000) |
| 06/14/2000 | 1193 | Memorandum of Law and Exhibits By David C. Roseman for Creditor HBO & Company ("HBOC"or "Lessor") In Support Of [1192-1] Motion For Order Compelling debtor to Perform Obligations under Lease until such Lease is Assumed or Rejected by HBO & Company ("HBOC"or "Lessor") (dc) (Entered: 06/15/2000) |
| 06/14/2000 | 1194 | Notice of Motion/Application RE: [1192-1] Motion For Order Compelling debtor to Perform Obligations under Lease until such Lease is Assumed or Rejected by HBO & Company ("HBOC"or "Lessor") ; Notice Served 6/14/00 ; Objections to Motion Due: 6/28/00 (Served on debtor) (dc) (Entered: 06/15/2000) |
| 06/14/2000 | 1195 | Notice of Motion/Application RE: [1192-1] Motion For Order Compelling debtor to Perform Obligations under Lease until such Lease is Assumed or Rejected by HBO & Company ("HBOC"or "Lessor") ; Notice Served 6/14/00 ; Objections to Motion Due: 7/4/00 (dc) (Entered: 06/15/2000) |
| 06/14/2000 | 1196 | Motion By Creditor HBO & Company ("HBOC"or "Lessor") For Relief From |

| | | Stay ( Receipt# 38436). (dc) (Entered: 06/15/2000) |
|---|---|---|
| 06/14/2000 | 1197 | Memorandum of Law and Exhibits By David C. Roseman for Creditor HBO & Company ("HBOC"or "Lessor") In Support Of [1196-1] Motion For Relief From Stay by HBO & Company ("HBOC"or "Lessor") . (dc) (Entered: 06/15/2000) |
| 06/14/2000 | 1198 | Notice of Motion/Application RE: [1196-1] Motion For Relief From Stay by HBO & Company ("HBOC"or "Lessor") ; Notice Served 6/14/00; Objections to Motion Due: 6/28/00 (Service on debtor) (dc) (Entered: 06/15/2000) |
| 06/14/2000 | 1199 | Notice of Motion/Application RE: [1196-1] Motion For Relief From Stay by HBO & Company ("HBOC"or "Lessor") ; Notice Served 6/14/00 ; Objections to Motion Due: 7/4/00 . (dc) (Entered: 06/15/2000) |
| 06/14/2000 | 1230 | Objection By Creditor Mattie Lowery To [1176-1] Motion To Reject Personnel Contracts by The Greater SE Comm. Hosp. Foundation Inc, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp . (dc) (Entered: 06/28/2000) |
| 06/15/2000 | 1191 | Notice of Motion/Application RE: [1189-1] Motion To Reject Parking Facilities Lease by Greater Southeast Community Hosp Corp; Notice Served 6/14/00 ; Objections to Motion Due: 6/25/00 . (dc) (Entered: 06/15/2000) |
| 06/16/2000 | 1200 | Notice of Motion/Application RE: [619-1] Motion To REJECT "SHARED Savings Agreement" with TXU-SEM Company by Greater Southeast Community Hosp Corp ; Notice Served 6/16/00 ; Objections to Motion Due: 6/30/00 . (dc) (Entered: 06/16/2000) |
| 06/16/2000 | 1201 | Report Of Operations from 12/1/99 to 12/31/99 (dc) (Entered: 06/19/2000) |
| 06/16/2000 | 1202 | Report Of Operations from 1/1/00 to 1/31/00 (dc) (Entered: 06/19/2000) |
| 06/16/2000 | 1203 | Report Of Operations from 2/1/00 to 2/29/00 (dc) (Entered: 06/19/2000) |
| 06/16/2000 | 1204 | Report Of Operations from 3/1/00 to 3/31/00 (dc) (Entered: 06/19/2000) |
| 06/16/2000 | 1205 | Report Of Operations from 4/1/00 to 4/30/00 (dc) (Entered: 06/19/2000) |

| 06/16/2000 | 1206 | Report Of Operations from 5/1/00 to 5/31/00 (dc) (Entered: 06/19/2000) |
|---|---|---|
| 06/16/2000 | 1301 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By David C Roseman for HBO and Company. (kn) (Entered: 07/26/2000) |
| 06/19/2000 | 1207 | EMERGENCY Motion by Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. Extend the Current Bar Date with Respect to Interdebtor Claims to August 1, 2000 and for Hearing on Resolution of this Motion (dc) (Entered: 06/20/2000) |
| 06/19/2000 | 1208 | Request By David E. Rice counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc (Collectively the "Debtors") For Hearing Re: [1207-1] Motion Extend the Current Bar Date with Respect to Interdebtor Claims to August 1, 2000 and for Hearing on Resolution of this Motion by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 06/20/2000) |
| 06/19/2000 | 1209 | Hearing Notice Re: [1187-1] Motion for Authority to Enter into Insurance Premium Financing Agreement by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 6/20/00 at Courtroom 24, U.S. Courthouse: NOTICE to all Interested parties by Lisa Tancredi. (dc) (Entered: 06/20/2000) |
| 06/19/2000 | 1210 | Request to Reschedule hearing Re: [1128-1] Motion To Compel Debtor FORT WAHINGTON NURSING HOME, INC. to Make Immediate Payment of Rent by Fort Washington Care Ctr Ltd Partnership Hearing Continued To 10:00 6/26/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Jack C. Tranter (dc) (Entered: 06/20/2000) |
| 06/20/2000 | 1211 | Application By Creditor Official Committee of Unsecured Creditor To Employ Hughes Hubbard & Reed LLP as Special Counsel (dc) (Entered: 06/20/2000) |
| 06/20/2000 | 1212 | Affidavit in support filed by of Dennis S. Klein Filed RE: [1211-1] Application To Employ Hughes Hubbard & Reed LLP as Special Counsel by Official Committee of Unsecured Creditor (dc) (Entered: 06/20/2000) |
| 06/20/2000 | 1213 | Hearing Held Re: [1187-1] Motion for Authority to Enter into Insurance Premium Financing Agreement by Fort Washington Nusing Home Inc., |

|  |  |  |
|---|---|---|
|  |  | Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc : Granted (Exhibit attached to case hearing Summary) (dc) (Entered: 06/21/2000) |
| 06/20/2000 | 1214 | Case Hearing Summary Re: [1170-1] Motion For an Order Establishing Bar Date for Filing Certian Prepetition Claims and Approving Notice and Filing Procedures by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 6/20/00 at Courtroom 24, U.S. Courthouse, [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nusing Home Inc. Hearing Continued To 10:30 7/27/00 at Courtroom 24, U.S. Courthouse (Exhibits attached to case hearing summary) (dc) (Entered: 06/21/2000) |
| 06/21/2000 | 1215 | Order Granting [1187-1] Motion for Authority to Enter into Insurance Premium Financing Agreement by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc. C/M 15 (Exhibits included) (dc) (Entered: 06/21/2000) |
| 06/21/2000 | 1216 | Order Approving Continuation of Consulting Engagements to July 27, 2000 at 10:30 A.M. C/M 8 (DE 778) (dc) (Entered: 06/21/2000) |
| 06/21/2000 | 1217 | Order Granting [1126-1] Motion For an Order Approving Employment of a Contract Director of Nursing through Recruitment Specialists, Inc. by Fort Washington Nusing Home Inc. C/M 12 (Exhibit included) (dc) (Entered: 06/21/2000) |
| 06/21/2000 | 1218 | Agreed Order Extending Response Period Between Interested Party The Greater Southeast Healthcare System, Creditor Official Committee of Unsecured Creditor, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation Inc RE: [1111-1] Motion For an Order Approving Employment Agreements by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc: EXTENDED TO JUNE 21, 2000 # of Notices 11 (dc) (Entered: 06/21/2000) |
| 06/21/2000 | 1219 | Hearing Notice Re: [1211-1] Application To Employ Hughes Hubbard & Reed LLP as Special Counsel by Official Committee of Unsecured Creditor Scheduled For 10:30 6/29/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Linda S. Broyhill. (dc) (Entered: 06/21/2000) |

| | | |
|---|---|---|
| 06/21/2000 | 1220 | Notice of Motion/Application RE: [1186-1] Application For Compensation ( Fees: $ 40,000, Expenses: $ 5,837.31) by McShane Group, Inc. ; Notice Served 6/20/00 ; Objections to Motion Due: 7/10/00 . (dc) (Entered: 06/21/2000) |
| 06/21/2000 | 1221 | Hearing Notice Re: [1128-1] Motion To Compel Debtor FORT WAHINGTON NURSING HOME, INC. to Make Immediate Payment of Rent by Fort Washington Care Ctr Ltd Partnership Scheduled For 10:00 6/26/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Jack C. Tranter. (dc) (Entered: 06/22/2000) |
| 06/24/2000 | 1227 | Opposition/Exhibits/and Motion for Payment of Severance-Related Benefits and Vacation Pay By Creditor Terri Thompson Mallett To [1176-1] Motion To Reject Personnel Contracts by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp (Motion for payment of Severence-Related Benefits and Vacation pay to be filed at a later date) (SEE DE 1274) (dc) (Entered: 06/27/2000) |
| 06/26/2000 | 1222 | Stipulation and Order Extending Time to Respond by and between Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor RE: [1156-1] Second Application For Compensation ( Fees: $ 430.000.00, Expenses: $ 46,475.00) by David E. Rice, [1154-1] Application For Compensation ( Fees: $ 125,000.00, Expenses: $ 7,300.00) by David E. Rice, [1152-1] Second Application For Compensation ( Fees: $ 60,000.00, Expenses: $ 4,800.00) by David E. Rice, [1150-1] Second Application For Compensation ( Fees: $ 154,000.00, Expenses: $ 16,000.00) by David E. Rice: EXTENDED TO JUNE 27, 2000. (dc) (Entered: 06/26/2000) |
| 06/26/2000 | 1223 | Order Granting [1160-1] Application For Compensation Fees ( Fees: $ 23,007.60,) by Joanne Wilson's Gerontological Nursing Venture, P.A. payment to: Joanne Wilson's Gerontological Nursing Vetnures, P.A. of $23007.60 in fees C/M 7 (dc) (Entered: 06/26/2000) |
| 06/26/2000 | 1224 | Objection By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp To [1211-1] Application To Employ Hughes Hubbard & Reed LLP as Special Counsel by Official Committee of Unsecured Creditor . (dc) (Entered: 06/27/2000) |
| 06/26/2000 | 1225 | Hearing Notice Re: [1178-1] Application For Compensation ( Fees: $ 12,901.40,) by Joanne Wilson's Gerontological Nursing Scheduled For 10:00 7/10/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Lisa Tancredi (dc) (Entered: 06/27/2000) |

| 06/26/2000 | 1226 | Case Hearing Summary Re: [1128-1] Motion To Compel Debtor FORT WAHINGTON NURSING HOME, INC. to Make Immediate Payment of Rent by Fort Washington Care Ctr Ltd Partnership Hearing Continued To 10:30 6/29/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 06/27/2000) |
|---|---|---|
| 06/27/2000 | 1228 | Supplemental Certificate Of Service By Lisa Tancredi counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc et al.(debtors) Of [1176-1] Motion To Reject Personnel Contracts (dc) (Entered: 06/27/2000) |
| 06/27/2000 | 1229 | Hearing Notice Re: [1207-1] Motion Extend the Current Bar Date with Respect to Interdebtor Claims to August 1, 2000 and for Hearing on Resolution of this Motion by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 6/29/00 at Courtroom 24, U.S. Courthouse: NOTICE to all Interested parties by Lisa Tancredi (dc) (Entered: 06/27/2000) |
| 06/27/2000 | 1231 | Objection and Exhibits By Creditor Terri Thompson Mallett To [1176-1] Motion To Reject Personnel Contracts by The Greater SE Comm. Hosp. Foundation Inc, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp . (dc) (Entered: 06/28/2000) |
| 06/27/2000 | 1232 | AMENDED Notice of Motion/Application RE: [1196-1] Motion For Relief From Stay by HBO & Company ("HBOC"or "Lessor") ; Notice Served 6/27/00 ; Objections to Motion Due: 7/12/00 . (dc) (Entered: 06/28/2000) |
| 06/27/2000 | 1233 | Hearing Notice Re: [1196-1] Motion For Relief From Stay by HBO & Company ("HBOC"or "Lessor") Scheduled for 10:30 7/20/00 at Courtroom 24, U.S. Courthouse: NOTICE to all Interested parties by David C. Roseman. (dc) (Entered: 06/28/2000) |
| 06/27/2000 | 1234 | AMENDED Notice of Motion/Application RE: [1192-1] Motion For Order Compelling debtor to Perform Obligations under Lease until such Lease is Assumed or Rejected by HBO & Company ("HBOC"or "Lessor") ; Notice Served 6/27/00 ; Objections to Motion Due: 7/14/00 . (dc) (Entered: 06/28/2000) |
| 06/27/2000 | 1235 | Hearing Notice Re: [1192-1] Motion For Order Compelling debtor to Perform Obligations under Lease until such Lease is Assumed or Rejected by HBO & Company ("HBOC"or "Lessor") Scheduled For 10:30 7/20/00 at Courtroom 24, U.S. Courthouse: NOTICE to all Interested parties by |

David C. Roseman. (dc) (Entered: 06/28/2000)

| 06/29/2000 | 1236 | Statement of Support By Interested Party U.S. Trustee To [1211-1] Application To Employ Hughes Hubbard & Reed LLP as Special Counsel by Official Committee of Unsecured Creditor . (dc) (Entered: 06/29/2000) |
|---|---|---|
| 06/29/2000 | 1237 | Case Hearing Summary Re: [1211-1] Application To Employ Hughes Hubbard & Reed LLP as Special Counsel by Official Committee of Unsecured Creditor Hearing Continued To 10:30 7/6/00 at Courtroom 24, U.S. Courthouse, [1170-1] Motion For an Order Establishing Bar Date for Filing Certain Prepetition Claims and Approving Notice and Filing Procedures by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 7/6/00 at Courtroom 24, U.S. Courthouse, [1128-1] Motion To Compel Debtor FORT WAHINGTON NURSING HOME, INC. to Make Immediate Payment of Rent by Fort Washington Care Ctr Ltd Partnership Hearing Continued To 10:30 7/6/00 at Courtroom 24, U.S. Courthouse (sm) (Entered: 06/30/2000) |
| 06/30/2000 | 1238 | Order Granting [1150-1] Second Application For Compensation ( Fees: $154,000.00, Expenses: $16,000.00) by David E. Rice payment to David E. Rice of $154000.00 in fees and in expenses. C/M 12 (sm) (Entered: 06/30/2000) |
| 06/30/2000 | 1239 | Order Granting [1152-1] Second Application For Compensation ( Fees: $60,000.00, Expenses: $4,800.00) by David E. Rice payment to David E. Rice of $60000.00 in fees and $4800.00 in expenses. C/M 12 (sm) (Entered: 06/30/2000) |
| 06/30/2000 | 1240 | Order Granting [1154-1] Second Application For Compensation ( Fees: $125,000.00, Expenses: $7,300.00) by David E. Rice payment to David E. Rice of $125000.00 in fees and $7300.00 in expenses. C/M 6 (sm) (Entered: 06/30/2000) |
| 06/30/2000 | 1241 | Order Granting [1156-1] Second Application For Compensation ( Fees: $430.000.00, Expenses: $46,475.00) by David E. Rice payment to David E. Rice of $430000.00 in fees and $46,475 in expenses. C/M 12 (sm) (Entered: 06/30/2000) |
| 06/30/2000 | 1242 | Order Granting [1170-1] Motion For an Order Establishing Bar Date for Filing Certain Prepetition Claims and Approving Notice and Filing Procedures by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In and Requesting a Hearing. C/M 12 (sm) |

| | | (Entered: 06/30/2000) |
|---|---|---|
| 06/30/2000 | 1243 | Order Granting [1207-1] Motion to Extend the Current Bar Date with Respect to Interdebtor Claims to August 1, 2000 and Hearing on Resolution of this Motion by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc. C/M 6 (sm) (Entered: 06/30/2000) |
| 06/30/2000 | 1244 | Order Approving [1211-1] Application To Employ Hughes Hubbard & Reed LLP as Special Counsel by Official Committee of Unsecured Creditors. C/M 13 (sm) (Entered: 06/30/2000) |
| 06/30/2000 | 1245 | Application By special counsel Mehlman & Greenblatt, LLC For First Interim Allowance of Compensation ( Fees: $10,000, Expenses: $35.00) . (sm) (Entered: 07/05/2000) |
| 06/30/2000 | 1246 | Notice of Application RE: [1245-1] Application For First Interim Allowance of Compensation ( Fees: $10,000, Expenses: $35.00) by Mehlman & Greenblatt, LLC; Notice Served 6/30/00; Objections to Motion Due: 7/20/00. (sm) (Entered: 07/05/2000) |
| 06/30/2000 | 1247 | Certificate Of Service By Gary R. Greenblatt for special counsel Mehlman & Greenblatt, LLC Of [1245-1] Application For First Interim Allowance of Compensation ( Fees: $10,000, Expenses: $35.00). (sm) (Entered: 07/05/2000) |
| 07/06/2000 | 1248 | Hearing/Court Notice Re: [1176-1] Motion To Reject Personnel Contracts by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp Scheduled For 10:30 7/20/00 at Courtroom 24, U.S. Courthouse. Notice Served by Court to Interested Parties. (sm) (Entered: 07/06/2000) |
| 07/07/2000 | 1249 | Report Of Operations from 12/1/99 to 12/31/99 (99-1160) (dc) (Entered: 07/10/2000) |
| 07/07/2000 | 1250 | Report Of Operations from 12/1/99 to 12/31/99 (99-1161) (dc) (Entered: 07/10/2000) |
| 07/07/2000 | 1251 | Report Of Operations from 12/1/99 to 12/31/99 (99-1162) (dc) (Entered: 07/10/2000) |
| 07/07/2000 | 1252 | Motion By Debtor Greater Southeast Community Hosp Corp, Debtor |

| | | Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. For an Order Extending Deadline to Publish Notice (Notice of Procedure and Deadline for Filing Certain Prepetition Proofs of Claims agains debtors) (dc) (Entered: 07/10/2000) |
|---|---|---|
| 07/07/2000 | 1253 | Notice of Motion/Application RE: [1252-1] Motion For an Order Extending Deadline to Publish Notice by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp ; Notice Served 7/7/00 ;Objections to Motion Due: 7/18/00 (dc) (Entered: 07/10/2000) |
| 07/10/2000 | 1255 | Order Granting [1128-1] Motion To Compel Debtor FORT WAHINGTON NURSING HOME, INC. to Make Immediate Payment of Rent by Fort Washington Care Ctr Ltd Partnership . C/M 7 (dc) (Entered: 07/10/2000) |
| 07/10/2000 | 1256 | Reply by Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp To [1231-1] opposition to debtors' Omnibus Motion to Reject Personnel Contracts by Terri Thompson Mallett . (dc) (Entered: 07/11/2000) |
| 07/10/2000 | 1257 | Opposition/Objection By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp To [1227-1] opposition/MOTION for Payment of Severance-Related Benefits and Vacation Pay by Terri Thompson Mallett (dc) (Entered: 07/11/2000) |
| 07/10/2000 | 1263 | Case Hearing Summary Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 7/27/00 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 7/27/00 at Courtroom 24, U.S. Courthouse, [1178-1] Application For Compensation ( Fees: $ 12,901.40,) by Joanne Wilson's Gerontological Nursing Hearing Continued To 10:30 7/27/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 07/14/2000) |
| 07/11/2000 | 1260 | Application By Debtor The Greater SE Comm. Hosp. Foundation Inc To Employ Morton A. Faller and the Law Firm of Shulman, Rogers, Gandal, Pordy & Ecker, P.A. as Special Counsel Verified Statement included (dc) (Entered: 07/13/2000) |

| 07/11/2000 | 1261 | Notice of Motion/Application RE: [1260-1] Application To Employ Morton A. Faller and the Law Firm of Shulman, Rogers, Gandal, Pordy & Ecker, P.A. as Special Counsel by The Greater SE Comm. Hosp. Foundation Inc; Notice Served 7/11/00 ;Objections to Motion Due: 7/25/00 . (dc) (Entered: 07/13/2000) |
|---|---|---|
| 07/11/2000 | 1262 | Hearing Notice Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 7/27/00 at Courtroom 24, U.S. Courthouse: NOTICE to all Interested parteis by Lisa Trancredi. (dc) (Entered: 07/14/2000) |
| 07/12/2000 | 1258 | Objection By Debtor The Greater SE Comm. Hosp. Foundation Inc To [1196-1] Motion For Relief From Stay by HBO & Company ("HBOC"or "Lessor") (dc) (Entered: 07/12/2000) |
| 07/12/2000 | 1259 | Objection By Debtor The Greater SE Comm. Hosp. Foundation Inc To [1192-1] Motion For Order Compelling debtor to Perform Obligations under Lease until such Lease is Assumed or Rejected by HBO & Company ("HBOC"or "Lessor") (dc) (Entered: 07/12/2000) |
| 07/15/2000 | 1266 | Report Of Operations from 5/1/00 to 5/31/00 (99-1160) (dc) (Entered: 07/18/2000) |
| 07/15/2000 | 1267 | Report Of Operations from 6/1/00 to 6/30/00 (99-1160) (dc) (Entered: 07/18/2000) |
| 07/15/2000 | 1268 | Report Of Operations from 5/1/00 to 5/31/00 (99-1161) (dc) (Entered: 07/18/2000) |
| 07/15/2000 | 1269 | Report Of Operations from 6/1/00 to 6/30/00 (99-1161) (dc) (Entered: 07/18/2000) |
| 07/15/2000 | 1270 | Report Of Operations from 5/1/00 to 5/31/00 (99-1162) (dc) (Entered: 07/18/2000) |
| 07/15/2000 | 1271 | Report Of Operations from 6/1/00 to 6/30/00 (99-1162) (dc) (Entered: 07/18/2000) |
| 07/15/2000 | 1272 | Report Of Operations from 5/1/00 to 5/31/00 (99-1159) (dc) (Entered: 07/18/2000) |

| 07/15/2000 | 1273 | Report Of Operations from 6/1/00 to 6/30/00 (99-1159) (dc) (Entered: 07/18/2000) |
|---|---|---|
| 07/17/2000 | 1264 | Order Approving [1189-1] Motion To Reject Parking Facilities Lease by Greater Southeast Community Hosp Corp . C/M 13 (dc) (Entered: 07/17/2000) |
| 07/17/2000 | 1265 | Order Granting [619-1] Motion To REJECT "SHARED Savings Agreement" with TXU-SEM Company by Greater Southeast Community Hosp Corp . C/M 10 (dc) (Entered: 07/17/2000) |
| 07/17/2000 | 1274 | Motion by Creditor Terri Thompson Mallett for Payment of Severance-Related Benefits and other Compensation Exhibits included (dc) (Entered: 07/18/2000) |
| 07/17/2000 | 1275 | Notice of Motion/Application RE: [1274-1] Motion for Payment of Severance-Related Benefits and other Compensation by Terri Thompson Mallett; Notice Served 7/17/00 ; Objections to Motion Due: 7/31/00 (dc) (Entered: 07/18/2000) |
| 07/18/2000 | 1276 | Case Hearing Summary Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 7/20/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 07/19/2000) |
| 07/19/2000 | 1277 | Reply by Creditor HBO & Company ("HBOC"or "Lessor") To [1259-1] opposition by The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 07/19/2000) |
| 07/20/2000 | 1278 | Motion By Debtor The Greater SE Comm. Hosp. Foundation Inc To Continue Hearing On:( [1192-1] Motion For Order Compelling debtor to Perform Obligations under Lease until such Lease is Assumed or Rejected by HBO & Company ("HBOC"or "Lessor") ) . (dc) (Entered: 07/21/2000) |
| 07/20/2000 | 1279 | Third Application By Mark D. Taylor for Creditor Official Committee of Unsecured Creditor For Compensation for J.H. COHN LLP AS ACCOUNTANTS ( Fees: $ 101,192.50, Expenses: $ 10,097.45) . (dc) (Entered: 07/21/2000) |
| 07/20/2000 | 1280 | Notice of Motion/Application RE: [1279-1] Application For Compensation for J.H. COHN LLP AS ACCOUNTANTS ( Fees: $ 101,192.50, Expenses: $ 10,097.45) by Mark D. Taylor ; Notice Served 7/20/00 ; Objections to Motion Due: 8/9/00 . (dc) (Entered: 07/21/2000) |
| 07/20/2000 | 1284 | Case Hearing Summary Re: [214-1] Motion To Dismiss or Convert Case by |

| | | |
|---|---|---|
| | | U.S. Trustee Hearing Continued To 10:30 7/27/00 at Courtroom 24, U.S. Courthouse, [1192-1] Motion For Order Compelling debtor to Perform Obligations under Lease until such Lease is Assumed or Rejected by HBO & Company ("HBOC"or "Lessor") Hearing Continued To 9:30 10/10/00 and 10/11/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 07/24/2000) |
| 07/20/2000 | 1285 | Hearing Held Re: [1176-1] Motion To Reject Personnel Contracts by The Greater SE Comm. Hosp. Foundation In, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, [1196-1] Motion For Relief From Stay by HBO & Company ("HBOC"or "Lessor") : DE 1176 Granted and DE 1196 (OTBS by 8/15/00) (dc) (Entered: 07/24/2000) |
| 07/21/2000 | 1281 | Stipulation and Consent order by and between Creditor Official Committee of Unsecured Creditor, Creditor The Bank of New York, Debtor The Greater SE Comm. Hosp. Foundation Inc et al. (Collectively the "Debtors") Extending Exclusive periods in which debtors may proposed a Plan and Solicit Acceptances: Exclusive period only debtor may file a Plan Extending to AUGUST 22, 200O AND debtor may solicit Acceptances extended to OCTOBER 23, 200O. C/M 12 (dc) (Entered: 07/21/2000) |
| 07/21/2000 | | Update Deadline ;Chapter 11 Plan Due on 8/22/00 DE 1281 (dc) (Entered: 07/21/2000) |
| 07/21/2000 | 1282 | Order Approving [1176-1] Omnibus Motion To Reject Personnel Contracts by The Greater SE Comm. Hosp. Foundation Inc, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp . C/M 33 (dc) (Entered: 07/21/2000) |
| 07/21/2000 | 1283 | Certificate Of PUBLICATION and SERVICE of Notice of Procedures and Deadline for Filing Certain Prepetition Proof of Claim against the Greater Southeast Community Hosp Foundation, Inc. Greater Southeast Community Hosp., Fort Washington Nursing Home, Inc. and Greater Southeast Management Company By David E. Rice counsel for debtor Greater SE Comm. Hosp. Foundation Inc et. al. (Collectively the debtors) Of [1242-1] Order (dc) (Entered: 07/21/2000) |
| 07/24/2000 | 1286 | Order Granting [1278-1] Motion To Continue Hearing On:( [1192-1] Motion For Order Compelling debtor to Perform Obligations under Lease until such Lease is Assumed or Rejected by HBO & Company ("HBOC"or "Lessor") ) by The Greater SE Comm. Hosp. Foundation Inc.: CONTINUED to OCTOBER 10, 2000 AND OCTOBER 11, 2000 at 9:30 A.M. C/M 7 (dc) (Entered: 07/24/2000) |

| 07/24/2000 | 1287 | Order Approving [1111-1] Motion For an Order Approving Employment Agreements by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc C/M 12 (Exhibits included) (dc) (Entered: 07/24/2000) |
|---|---|---|
| 07/24/2000 | 1288 | Application By Creditor Joanne Wilson's Gerontological Nursing Ventures, P.A. For Compensation ( Fees: $ 20,374.20,) Exhibits included (dc) (Entered: 07/25/2000) |
| 07/24/2000 | 1289 | Notice of Motion/Application RE: [1288-1] Application For Compensation ( Fees: $ 20,374.20,) by Joanne Wilson's Gerontological Nursing; Notice Served 7/24/00; Objections to Motion Due: 8/7/00 (dc) (Entered: 07/25/2000) |
| 07/24/2000 | 1290 | Application Filed By Debtor Fort Washington Nursing Home Inc. for Authority to Engage a Contract Administrator Exhibit included (dc) (Entered: 07/25/2000) |
| 07/24/2000 | 1291 | Notice of Application RE: [1290-1] Application for Authority to Engage a Contract Administrator by Fort Washington Nusing Home Inc.; Notice Served 7/24/00 ; Objections to Motion Due: 8/4/00 (dc) (Entered: 07/25/2000) |
| 07/24/2000 | 1292 | THIRD Application By David E. Rice, Venable, Baetjer & Howard LLP as counsel for Greater SE Management Company. For Interim Compensation ( Fees: $ 107.500.00, Expenses: $ 8,165.49) Exhibits included (dc) (Entered: 07/25/2000) |
| 07/24/2000 | 1293 | Notice of Motion/Application RE: [1292-1] Third Application For Interim Compensation ( Fees: $ 107.500.00, Expenses: $ 8,165.49) by David E. Rice ; Notice Served 7/24/00 ; Objections to Motion Due: 8/13/00 . (dc) (Entered: 07/25/2000) |
| 07/24/2000 | 1294 | THIRD Application By David E. Rice, Venable, Baetjer & Howard, LLP as counsel for debtor Greater Southeast Community Hosp Corp, For Interim Compensation ( Fees: $ 225,000.00, Expenses: $ 16,054.29) (Exhibits included) (dc) (Entered: 07/25/2000) |
| 07/24/2000 | 1295 | Notice of Motion/Application RE: [1294-1] Application For Interim Compensation ( Fees: $ 225,000.00, Expenses: $ 16,054.29) by David E. Rice ; Notice Served 7/24/00 ; Objections to Motion Due: 8/13/00 . (dc) (Entered: 07/25/2000) |

| 07/24/2000 | 1296 | THRID Application By David E. Rice, Venable, Baetjer & Howard LLP as counsel for debtor Fort Washington Nursing Home Inc. For Interim Compensation ( Fees: $ 210,000.00, Expenses: $ 19,447.79) Exhibits included (dc) (Entered: 07/25/2000) |
| 07/24/2000 | 1297 | Notice of Motion/Application RE: [1296-1] Application For Interim Compensation ( Fees: $ 210,000.00, Expenses: $ 19,447.79) by David E. Rice ; Notice Served 7/24/00 ; Objections to Motion Due: 8/13/00 . (dc) (Entered: 07/25/2000) |
| 07/24/2000 | 1298 | THIRD Application By David E. Rice, Venable, Baetjer & Howard, LLP as counsel for Greater SE Comm. Hosp. Foundation Inc. For Compensation ( Fees: $ 75,000.00, Expenses: $ 7,405.72) (Exhibits included) (dc) (Entered: 07/25/2000) |
| 07/24/2000 | 1299 | Notice of Motion/Application RE: [1298-1] Application For Compensation ( Fees: $ 75,000.00, Expenses: $ 7,405.72) by David E. Rice; Notice Served 7/24/00; Objections to Motion Due: 8/13/00 (dc) (Entered: 07/25/2000) |
| 07/25/2000 |  | Trial: Scheduled For 9:30 10/10/00 and 10/11/00 on Motion for Order Compelling debtor to Perform Obligation under Lease until such Lease is Assumed or Rejected filed by HBO & Company ("HBOC") at Courtroom 24, U.S. Courthouse (See order DE 1300) (Motion DE 1192) (dc) (Entered: 07/25/2000) |
| 07/25/2000 | 1300 | Order Scheduling Hearing on [1192-1] Motion For Order Compelling debtor to Perform Obligations under Lease until such Lease is Assumed or Rejected by HBO & Company ("HBOC"or "Lessor"): TRIAL OCTOBER, 10 AND 11 and October 3, 2000 Pretrial Statements, Trial Briefs, September 5, 2000 Disclose Experts and October 6, 2000 Objection to Exhibits, (See order for further details) c/m 3 (dc) (Entered: 07/25/2000) |
| 07/27/2000 | 1302 | Order, Authorizing Further Interim Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC. a Final Hearing to be held on August 3, 2000 at 10:30 A.M. C/M 7 (Exhibits included) (dc) (Entered: 07/27/2000) |
| 07/27/2000 | 1303 | Hearing/Court Notice Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Scheduled For 10:30 8/3/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 07/27/2000) |
| 07/27/2000 | 1304 | Order, Approving Continuation of hearing On:( [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nursing Home Inc. |

|  |  | Hearing reset to 10:30 9/20/00 at Courtroom 24, U.S. Courthouse ) . C/M 8 (dc) (Entered: 07/27/2000) |
|---|---|---|
| 07/27/2000 | 1305 | Order Approving Interim Operating Budgets RE [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor (Final Hearing set for September 20, 2000 at 10:30 A.M. C/M 12 (Exhibits included) (dc) (Entered: 07/27/2000) |
| 07/27/2000 |  | Reopen Document [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor (Hearing set for September 20, 2000) (dc) (Entered: 07/27/2000) |
| 07/27/2000 | 1306 | Hearing/Court Notice Re: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Scheduled For 10:30 9/20/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 07/27/2000) |
| 07/27/2000 | 1307 | Order, To Extend the Current Bar Date with Respect to Interdebtor Claims to SEPTEMBER 1, 2000 C/M 6 (dc) (Entered: 07/27/2000) |
| 07/27/2000 | 1316 | Hearing Held Re: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor, [1178-1] Application For Compensation ( Fees: $ 12,901.40,) by Joanne Wilson's Gerontological Nursing: DE 800 Continued to 9/20/00 at 10:30 A.M. and DE 1178 Granted (dc) (Entered: 08/03/2000) |
| 07/27/2000 | 1317 | Case Hearing Summary Re: [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 9/20/00 at Courtroom 24, U.S. Courthouse, [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 9/20/00 at Courtroom 24, U.S. Courthouse, [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 8/3/00 at Courtroom 24, U.S. Courthouse, [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 9/13/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 08/03/2000) |

| 07/27/2000 | 1318 | Case Hearing Summary Re: [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 9/13/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 08/03/2000) |
|---|---|---|
| 07/28/2000 | 1308 | Order Directing McShane Group,Inc To Supplement Fee Application; Compliance Deadline on 8/17/00. (RE: [1186-1] Application For Compensation ( Fees: $ 40,000, Expenses: $5,837.31) by McShane Group, Inc. ) (sm) (Entered: 07/28/2000) |
| 07/28/2000 | 1311 | Objection By Creditor Official Committee of Unsecured Creditor To [1274-1] Motion for Payment of Severance-Related Benefits and other Compensation by Terri Thompson Mallett . (dc) (Entered: 07/31/2000) |
| 07/28/2000 | 1312 | Objection By Creditor Official Committee of Unsecured Creditor To [1192-1] Motion For Order Compelling debtor to Perform Obligations under Lease until such Lease is Assumed or Rejected by HBO & Company ("HBOC"or "Lessor") . (dc) (Entered: 07/31/2000) |
| 07/31/2000 | 1309 | Order Granting [1252-1] Motion For an Order Extending Deadline to Publish Notice by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp . C/M 12 (dc) (Entered: 07/31/2000) |
| 07/31/2000 | 1310 | Order Granting [1196-1] Motion For Relief From Stay by HBO & Company ("HBOC"or "Lessor") . C/M 6 (dc) (Entered: 07/31/2000) |
| 07/31/2000 | 1313 | Objection By Debtor The Greater SE Comm. Hosp. Foundation Inc Administrative Claim of: HBO & COMPANY (Exhibits included) (dc) (Entered: 07/31/2000) |
| 07/31/2000 | 1314 | Notice of Motion/Application/Claim RE: [1313-1] Claims Objection (HBO & Company) by The Greater SE Comm. Hosp. Foundation In ; Notice Served 7/28/00; Objections to Claim Due: 8/27/00 . (dc) (Entered: 07/31/2000) |
| 07/31/2000 | 1315 | Conditional Motion By Debtor The Greater SE Comm. Hosp. Foundation Inc for Entry of an Order To REJECT Unexpired Lease of Personal Property pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 6006 Exhibits included (dc) (Entered: 07/31/2000) |
| 08/02/2000 | 1319 | Certificate Regarding Discovery: Filed by Special counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc. (dc) (Entered: 08/03/2000) |
| 08/02/2000 | 1320 | Supplemental Certificate Of Service By David E. Rice for the Debtor |

| | | |
|---|---|---|
| | | Greater SE Comm. Hosp. Foundation Inc. (debtors) Of [1283-1] Certificate of Service of Notice of Procedures and Deadlines for Filing Certain Prepetition Proof of Claim against the debtors. (dc) (Entered: 08/03/2000) |
| 08/03/2000 | 1321 | Order Granting [1245-1] Application For First Interim Allowance of Compensation ( Fees: $10,000, Expenses: $35.00) by Mehlman & Greenblatt, LLC payment to Mehlman & Greenblatt, LLC of $10000.00 in fees and $35.00 in expenses C/M 13 (dc) (Entered: 08/03/2000) |
| 08/03/2000 | 1322 | Order Granting [1178-1] Application For Compensation ( Fees: $ 12,901.40,) by Joanne Wilson's Gerontological Nursing C/M 7 (See order for further details) (dc) (Entered: 08/03/2000) |
| 08/03/2000 | 1323 | Hearing Held Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc.: Final hearing set for August 10, 2000 at 10:30 A.M. (dc) (Entered: 08/03/2000) |
| 08/03/2000 | 1324 | Order, Authorizing Further Interim Use of Cash Collateral by debtor FORT WASHINGTON NURSING HOME, INC. and further ordered that a Final Hearing shall be held on August 10, 2000 at 10:30 A.M. Exhibit included C/M 7 (dc) (Entered: 08/03/2000) |
| 08/03/2000 | 1325 | Hearing/Court Notice/Order Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Scheduled For 10:30 8/10/00 at Courtroom 24, U.S. Courthouse: (DE 1324) (dc) (Entered: 08/03/2000) |
| 08/04/2000 | 1326 | Order Granting [1260-1] Application To Employ Morton A. Faller and the Law Firm of Shulman, Rogers, Gandal, Pordy & Ecker, P.A. as Special Counsel by The Greater SE Comm. Hosp. Foundation Inc C/M 13 (dc) (Entered: 08/04/2000) |
| 08/04/2000 | 1327 | Motion By Creditor Andrea Askins For Relief From Stay . ( Receipt# 39120) (Stay of her Civil Action (#97ca001946) Medical Malpractice pending in Superior Court of the District of Columbia) (dc) (Entered: 08/07/2000) |
| 08/04/2000 | 1328 | Notice of Motion/Application RE: [1327-1] Motion For Relief From Stay by Andrea Askins ; Notice Served 8/4/00 ; Objections to Motion Due: 8/18/00 . (dc) (Entered: 08/07/2000) |
| 08/04/2000 | 1329 | Hearing Notice Re: [1327-1] Motion For Relief From Stay by Andrea Askins Scheduled for 9:30 9/28/00 at Courtroom 24, U.S. Courthouse: |

|  |  | Notice of all Interested parties by Allen T. Eaton. (dc) (Entered: 08/07/2000) |
|---|---|---|
| 08/04/2000 |  | Matrix. (1) One Creditors Added. (kn) (Entered: 08/10/2000) |
| 08/08/2000 | 1330 | Second Application By Consultant McShane Group, Inc. For Compensation ( Fees: $ 35,522.50, Expenses: $ 5,639.47) Exhibits included (dc) (Entered: 08/09/2000) |
| 08/08/2000 | 1331 | Notice of Motion/Application RE: [1330-1] Application For Compensation ( Fees: $ 35,522.50, Expenses: $ 5,639.47) by McShane Group, Inc. ; Notice Served 8/7/00 ; Objections to Motion Due: 8/27/00 . (dc) (Entered: 08/09/2000) |
| 08/08/2000 | 1332 | Third Application By special counsel Seyfarth, Shaw, Fairweather Geraldson For Compensation ( Fees: $ 11,378.75, Expenses: $ 878.59) Exhibits included (dc) (Entered: 08/09/2000) |
| 08/08/2000 | 1333 | Notice of Motion/Application RE: [1332-1] Application For Compensation ( Fees: $ 11,378.75, Expenses: $ 878.59) by Seyfarth, Shaw, Fairweather & Geraldson ; Notice Served 8/8/00 ; Objections to Motion Due: 8/28/00 . (dc) (Entered: 08/09/2000) |
| 08/10/2000 | 1334 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 9:30 8/17/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 08/10/2000) |
| 08/10/2000 | 1335 | Order, Authorizing Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC and Final Hearing shall be held on AUGUST 17, 2000 AT 9:30 A.M. (Exhibit included) C/M 7 (dc) (Entered: 08/10/2000) |
| 08/14/2000 | 1336 | Supplemental Certificate Of Service By David E. Rice for debtors Debtor Greater SE The Greater SE Comm. Hosp. Foundation Inc et al. Of Notice of Procedure and Deadline for Filing Certain Prepetion Proofs of Claim against the Greater Southeast Community Hosp Foundation, Greater Southeast Community Hospital Corporation, Fort Washington Nursing Home, Inc. and Greater Southeast Management Comapny[1320-1] Service Certificate . (dc) (Entered: 08/15/2000) |
| 08/15/2000 | 1337 | Order Granting [1290-1] Application for Authority to Engage a Contract Administrator by Fort Washington Nusing Home Inc. . C/M 12 (dc) (Entered: 08/15/2000) |

| 08/15/2000 | 1338 | Order Granting [1288-1] Application For Compensation ( Fees: $ 20,374.20,) by Joanne Wilson's Gerontological Nursing payment to Joanne Wilson's Gerontological Nursing of $20374.20 in fees . C/M 7 (dc) (Entered: 08/15/2000) |
|---|---|---|
| 08/15/2000 | 1339 | Hearing/Court Notice Re: [1274-1] Motion for Payment of Severance-Related Benefits and other Compensation by Terri Thompson Mallett Scheduled For 10:30 9/20/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 08/15/2000) |
| 08/16/2000 | 1340 | Notice Filed By Allen T. Eaton for Creditor Andrea Askins of Change of Address. New Address: Eaton & McClellan, 1111 14th Street, N.W. Suite 777, Washington, D.C. 20005 (dc) (Entered: 08/16/2000) |
| 08/16/2000 | 1341 | Motion By special counsel for debtor Morton A Faller to Consolidate Hearings on (1) Motion for Order Compelling debtor to Perform obligations under Lease until such Lease is Assumed or Rejected filed by HBO & Company ("HBOC") (2) Objection to Administrative Claim filed by HBO & Company and Notice of Time to Respond to Objection and (3) Conditional Motion for Entry of an Order Authorizing debtor to Reject Unexpired Lease of Personal Property pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 6006 (dc) (Entered: 08/17/2000) |
| 08/17/2000 | 1342 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 9/7/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 08/17/2000) |
| 08/17/2000 | 1343 | Order, Extending the Current Bar Date with Respect to Interdebtor Claims to OCTOBER 1, 2000 C/M 6 (dc) (Entered: 08/17/2000) |
| 08/17/2000 | 1344 | Stipulation and Consent Order by and between Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Creditor The Bank of New York and the Official Committee of Unsecured Creditors :Further Extending Exclusive Period in which debtors may Propose a Plan and Solicit Acceptances: Debtor may file a Plan extended through and including SEPTEMBER 22, 2000 and Exclusive period during only the debtor may solicit acceptances extended to NOVEMBER 22, 2000. c/m 12 (dc) (Entered: 08/17/2000) |
| 08/17/2000 | | Update Deadline ;Chapter 11 Plan Due on 9/22/00 (dc) (Entered: 08/17/2000) |

| | | |
|---|---|---|
| 08/17/2000 | 1345 | Order, Authorizing Further Interim Use of Cash Collateral by FORT WASHINGTON NURSING HOME INC. and a Final Hearing shall be held on September 7, 2000 at 10:30 A.M. (Exhibit included )C/M 7 (dc) (Entered: 08/17/2000) |
| 08/17/2000 | 1346 | First Supplement in Support By other professional McShane Group, Inc. To [1186-1] Application For Compensation ( Fees: $ 40,000, Expenses: $ 5,837.31) by McShane Group, Inc. . (dc) (Entered: 08/18/2000) |
| 08/22/2000 | 1347 | Motion Filed By Debtor Greater Southeast Community Hosp Corp For an an Order Approving Settlement Agreements with TXU-SEM COMPANY, TXU ENERGY SERVICES, SEAWAY BANK OF ILLINOIS AND AGGREKO, INC. Exhibits included (dc) (Entered: 08/22/2000) |
| 08/22/2000 | 1349 | Notice of Motion/Application RE: [1347-1] Motion For an an Order Approving Settlement Agreements with TXU-SEM COMPANY, TXU ENERGY SERVICES, SEAWAY BANK OF ILLINOIS AND AGGREKO, INC. by Greater Southeast Community Hosp Corp ; Notice Served 8/21/00 ; Objections to Motion Due: 9/10/00 . (dc) (Entered: 08/22/2000) |
| 08/22/2000 | 1348 | Request By David E. Rice for Debtor Greater Southeast Community Hosp Corp For Hearing on or Before SEPTEMBER 15, 2000 Re: [1347-1] Motion For an an Order Approving Settlement Agreements with TXU-SEM COMPANY, TXU ENERGY SERVICES, SEAWAY BANK OF ILLINOIS AND AGGREKO, INC. by Greater Southeast Community Hosp Corp . (dc) (Entered: 08/22/2000) |
| 08/22/2000 | 1350 | Stipulation Extending Response Period and Rescheduling Hearing by and between Creditor Andrea Askins, Creditor Official Committee of Unsecured Creditor, Debtor Greater Southeast Community Hosp Corp For [1327-1] Motion For Relief From Stay by Andrea Askins: Notice to all Interested parties by David E. Rice. (dc) (Entered: 08/24/2000) |
| 08/24/2000 | 1351 | Report Of Operations from 7/1/00 to 7/31/00 (99-1159) (dc) (Entered: 08/24/2000) |
| 08/24/2000 | 1352 | Report Of Operations from 7/1/00 to 7/31/00 (99-1161) (dc) (Entered: 08/24/2000) |
| 08/24/2000 | 1353 | Report Of Operations from 7/1/00 to 7/31/00 (99-1162) (dc) (Entered: 08/24/2000) |
| 08/24/2000 | 1354 | Report Of Operations from 7/1/00 to 7/31/00 (99-1159) (dc) (Entered: 08/24/2000) |

| | | |
|---|---|---|
| 08/25/2000 | 1355 | Motion By Debtor Greater Southeast Community Hosp Corp for Entry of Stipulation and Consent Order with General Electric Company Exhibits included (dc) (Entered: 08/28/2000) |
| 08/25/2000 | 1356 | Notice of Motion/Application RE: [1355-1] Motion for Entry of Stipulation and Consent Order with General Electric Company by Greater Southeast Community Hosp Corp ; Notice Served 8/24/00; Objections to Motion Due: 9/13/00 . (dc) (Entered: 08/28/2000) |
| 08/25/2000 | 1357 | Transcript of Hearing Held on 12/29/99 (dc) (Entered: 08/28/2000) |
| 08/27/2000 | 1437 | Certificate Of Service of Notice of Emergency Hearing By counsel for Debtor The Greater SE Comm. Hosp. Foundation In RE [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures . (dc) (Entered: 10/03/2000) |
| 08/28/2000 | 1358 | Opposition By Creditor HBO & Company ("HBOC"or "Lessor") To [1313-1] Administrative Claims Objection by The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 08/29/2000) |
| 08/31/2000 | 1359 | Notification/Certificate of filing Regarding: Discovery Material (August 29, 2000) Filed By Sam J. Alberts for Creditor Official Committee of Unsecured Creditor . (dc) (Entered: 08/31/2000) |
| 08/31/2000 | 1360 | Certificate/Notification of Filing re: Regarding Discovery Material (August 30, 2000) Filed By Sam J. Alberts for Creditor Official Committee of Unsecured Creditor . (dc) (Entered: 09/05/2000) |
| 09/05/2000 | 1361 | Order Granting [1341-1] Motion to Consolidate Hearings on (1) Motion for Order Compelling debtor to Perform obligations under Lease until such Lease is Assumed or Rejected filed by HBO & Company ("HBOC") (2) Objection to Administrative Claim filed by HBO & Company and Notice of Time to Respond to Objection and (3) Conditional Motion for Entry of an Order Authorizing debtor to Reject Unexpired Lease of Personal Property pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 6006 by Morton A Faller . C/M 7 (dc) (Entered: 09/05/2000) |
| 09/05/2000 | 1362 | Hearing/Court Notice Re: [1315-1] Motion for Entry of an Order To REJECT Unexpired Lease of Personal Property pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 6006 by The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 10/10/00 at Courtroom 24, |

|  |  | U.S. Courthouse, [1313-1] Claims Objection (HBO & Company) by The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 10/10/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 09/05/2000) |
|---|---|---|
| 09/05/2000 | 1363 | Stipulation and Order Extending Time by and between Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor, Debtor The Greater SE Comm. Hosp. Foundation Inc (Debtors) Response to Third Application for Allowance of Interim Compensation and Reimbursement of Expenses by Venable, Baetjer and Howard, LLP as counsel for debtor for the period from February 1, 2000 through May 1, 2000 EXTENDED TO : August 21, 2000 (DE 1292,1294,1296 & 1298) c/m 4 (dc) (Entered: 09/05/2000) |
| 09/05/2000 | 1364 | Order Granting [1298-1] Application For Compensation ( Fees: $ 75,000.00, Expenses: $ 7,405.72) by David E. Rice payment to David E. Rice of $75000.00 in fees and $7405.72 in expenses (The Greater SE Comm. Hosp Foundation, Inc.) c/m 12 (dc) (Entered: 09/05/2000) |
| 09/05/2000 | 1365 | Order Granting [1296-1] Application For Interim Compensation ( Fees: $ 210,000.00, Expenses: $ 19,447.79) by David E. Rice payment to David E. Rice of $210000.00 in fees and $19447.79 in expenses (Fort Washington Nursing Home, Inc.) C/M 6 (dc) (Entered: 09/05/2000) |
| 09/05/2000 | 1366 | Order Granting [1294-1] Application For Interim Compensation ( Fees: $ 225,000.00, Expenses: $ 16,054.29) by David E. Rice payment to David E. Rice of $225000.00 in fees and $16054.29 in expenses (Greater SE Community Hosp. Corp.) C/M 12 (dc) (Entered: 09/05/2000) |
| 09/05/2000 | 1367 | Order Granting [1292-1] Application For Interim Compensation ( Fees: $ 107.500.00, Expenses: $ 8,165.49) by David E. Rice payment to David E. Rice of $107500.00 in fees and $8165.00 in expenses (Greater SE Management Co.) C/M 12 (dc) (Entered: 09/05/2000) |
| 09/05/2000 | 1368 | Order Granting [1330-1] Application For Compensation ( Fees: $ 35,522.50, Expenses: $ 5,639.47) by McShane Group, Inc. payment to McShane Group, Inc. of $35522.50 in fees and $5639.47 in expenses . C/M 15 (dc) (Entered: 09/05/2000) |
| 09/05/2000 | 1369 | Order Granting [1332-1] Application For Compensation ( Fees: $ 11,378.75, Expenses: $ 878.59) by Seyfarth, Shaw, Fairweather & Geraldson payment to Seyfarth, Shaw, Fairweather & Geraldson of $11378.75 in fees and $878.59 in expenses . C/M 13 (dc) (Entered: 09/05/2000) |
| 09/05/2000 | 1370 | Order Granting [1186-1] Application For Compensation ( Fees: $ 40,000, |

| | | |
|---|---|---|
| | | Expenses: $ 5,837.31) by McShane Group, Inc. payment to McShane Group, Inc. of $40000.00 in fees and $5837.31 in expenses . C/M 15 (dc) (Entered: 09/05/2000) |
| 09/05/2000 | 1371 | Subpoena and Certificate of Service Issued To ANA RALEY, CHIEF EXECUTIVE Officer of Greater SE Community Hosp Corpoaration-I (dc) (Entered: 09/06/2000) |
| 09/07/2000 | 1372 | Order Granting [1279-1] Third Application For Compensation for J.H. COHN LLP AS ACCOUNTANTS ( Fees: $ 101,192.50, Expenses: $ 10,097.45) by Mark D. Taylor C/M 4 (dc) (Entered: 09/07/2000) |
| 09/07/2000 | 1373 | Hearing Held Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc.: order Signed (dc) (Entered: 09/07/2000) |
| 09/07/2000 | 1374 | Order Authorizing Further Interim Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC and a further hearing on Use of Cash Collateral shall be held on September 14, 2000 at 10:30 A.M. and a Further hearing set for September 28, 2000 at 9:30 A.M. Exhibits included C/M 7 (dc) (Entered: 09/07/2000) |
| 09/07/2000 | 1375 | Hearing/Court Notice Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Scheduled For September 14, 2000 at 10:30 A.M. at Courtroom 24, U.S. Courthouse (dc) (Entered: 09/07/2000) |
| 09/08/2000 | 1376 | Amended Order Granting [1292-1] Application For Interim Compensation as counsel for (Greater Southeast Mangement Co.) ( Fees: $ 107.500.00, Expenses: $ 8,165.49) by David E. Rice payment to David E. Rice of $115665.49 in fees C/M 12 (See order for further details) (DE 1367) (dc) (Entered: 09/08/2000) |
| 09/08/2000 | 1377 | Amended Order Granting [1294-1] Application For Interim Compensation as counsel for Greater Southeast Community Hosp.) ( Fees: $ 225,000.00, Expenses: $ 16,054.29) by David E. Rice payment to David E. Rice of $241.054.29 in fees . C/M 12 (See order for Further details) (DE 1366) (dc) (Entered: 09/08/2000) |
| 09/08/2000 | 1378 | Amended Order Granting [1296-1] Application For Interim Compensation as counsel for Fort Washington Nursing Home, Inc. ( Fees: $ 210,000.00, Expenses: $ 19,447.79) by David E. Rice payment to David E. Rice of $210000.00 in fees and $19447.79 in expenses C/M 6 (See order for further details) (DE 1365) (dc) (Entered: 09/08/2000) |

| 09/08/2000 | 1379 | Order Granting [1298-1] Application For Compensation as counsel for The Greater Southeast Community Hosp. Foundation, Inc. ( Fees: $ 75,000.00, Expenses: $ 7,405.72) by David E. Rice payment to David E. Rice of $75000.00 in fees and $7405.72 in expenses C/M 12 (See order for further Details) (DE1364) (dc) (Entered: 09/08/2000) |
|---|---|---|
| 09/11/2000 | 1380 | Opposition By Debtor Greater Southeast Community Hosp Corp, Debtor The Greater SE Comm. Hosp. Foundation Inc To [1327-1] Motion For Relief From Stay by Andrea Askins . (dc) (Entered: 09/12/2000) |
| 09/11/2000 | 1381 | Limited Objection and Response By Creditor Official Committee of Unsecured Creditor To [1347-1] Motion For an an Order Approving Settlement Agreements with TXU-SEM COMPANY, TXU ENERGY SERVICES, SEAWAY BANK OF ILLINOIS AND AGGREKO, INC. by Greater Southeast Community Hosp Corp . (dc) (Entered: 09/12/2000) |
| 09/11/2000 | 1383 | Objection By Debtor The Greater SE Comm. Hosp. Foundation Inc To [1327-1] Motion For Relief From Stay by Andrea Askins (dc) (Entered: 09/13/2000) |
| 09/12/2000 | 1382 | Notice of Continuance of September 13, 2000 Hearings Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 10/4/00 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 10/4/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by David E. Rice. (dc) (Entered: 09/13/2000) |
| 09/12/2000 | 1384 | Opposition By Creditor American Continental Insurance Co. To [1327-1] Motion For Relief From Stay by Andrea Askins (dc) (Entered: 09/13/2000) |
| 09/13/2000 | 1385 | Response By Interested Party Greater Southeast Comm. Hosp. Corp. I To [1371-1] Subpoena and Certificate of Service (dc) (Entered: 09/13/2000) |
| 09/13/2000 | 1386 | Hearing Notice Re: [1347-1] Motion For an an Order Approving Settlement Agreements with TXU-SEM COMPANY, TXU ENERGY SERVICES, SEAWAY BANK OF ILLINOIS AND AGGREKO, INC. by Greater Southeast Community Hosp Corp Scheduled For 10:30 9/14/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Lisa Tancredi. (dc) (Entered: 09/14/2000) |

| 09/13/2000 | 1387 | Certificate Of Service By Lisa Tancredi/ David E. Rice for Debtors The Greater SE Comm. Hosp. Foundation Inc. etc Of [1386-1] Hearing, [1347-1] Motion For an an Order Approving Settlement Agreements with TXU-SEM COMPANY, TXU ENERGY SERVICES, SEAWAY BANK OF ILLINOIS AND AGGREKO, INC. . (dc) (Entered: 09/14/2000) |
| 09/14/2000 | 1388 | Order Approving [1347-1] Motion For an an Order Approving Settlement Agreements with TXU-SEM COMPANY, TXU ENERGY SERVICES, SEAWAY BANK OF ILLINOIS AND AGGREKO, INC. by Greater Southeast Community Hosp Corp C/M 10 (dc) (Entered: 09/14/2000) |
| 09/14/2000 | 1389 | Letter to Judge Teel by David E. Rice/Lisa Tancredi counsel for Debtor The Greater SE Comm. Hosp. oundation Inc re: Amended Order Allowing Seyfarth Shaw's Third Application for Allowance of Interim Compensation. (dc) (Entered: 09/14/2000) |
| 09/14/2000 | 1390 | Amended Order Granting [1332-1]Third Application For Compensation ( Fees: $ 11,378.75, Expenses: $ 878.59) by Seyfarth, Shaw, Fairweather & Geraldson payment to Seyfarth, Shaw, Fairweather & Geraldson of $12257.34 in fees and $878.59 in expenses . C/M 6 (DE 1369) (dc) (Entered: 09/14/2000) |
| 09/14/2000 | 1391 | Hearing Held Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc., [1347-1] Motion For an an Order Approving Settlement Agreements with TXU-SEM COMPANY, TXU ENERGY SERVICES, SEAWAY BANK OF ILLINOIS AND AGGREKO, INC. by Greater Southeast Community Hosp Corp : DE 135 Continued September 20, 10:30 A.M. and DE 1347 Granted (dc) (Entered: 09/14/2000) |
| 09/14/2000 | 1392 | Order, Authorizing Further Interim Use Cash Collateral by FORT WASHINGTON NURSING HOME, INC. and a further hearing set for September 20, 2000 at 10:30 A.M. Exhibit included C/M 8 (dc) (Entered: 09/14/2000) |
| 09/14/2000 | 1393 | Hearing/Court Notice Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Scheduled For 10:30 A.M. 9/20/2000 at Courtroom 24, U.S. Courthouse (dc) (Entered: 09/14/2000) |
| 09/14/2000 | 1394 | Limited Objection/Response By Creditor Official Committee of Unsecured Creditor To [1347-1] Motion For an an Order Approving Settlement Agreements with TXU-SEM COMPANY, TXU ENERGY SERVICES, SEAWAY BANK OF ILLINOIS AND AGGREKO, INC. by Greater |

Southeast Community Hosp Corp . (dc) (Entered: 09/18/2000)

| | | |
|---|---|---|
| 09/14/2000 | 1395 | Motion Filed By Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co. (Collectively the "Debtors") For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures Exhibits included (dc) (Entered: 09/18/2000) |
| 09/14/2000 | 1396 | Request for EMERGENCY HEARING By David E. Rice for debtors Fort Washington Nursing Home Inc. Debtor Greater SE Management Co. Re: [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures by Greater SE Management Co., Fort Washington Nursing Home Inc. . (dc) (Entered: 09/18/2000) |
| 09/15/2000 | 1397 | Third Supplemental Response By Interested Party Greater Southeast Comm. Hosp. Corp. I To: Subpoena for Employment Records of Ms Terri Thompson Mallet. (dc) (Entered: 09/18/2000) |
| 09/18/2000 | 1398 | Emergency Hearing Notice Re: [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures by Greater SE Management Co., Fort Washington Nusing Home Inc. Scheduled For 10:30 9/25/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Lisa Tancredi. (dc) (Entered: 09/19/2000) |
| 09/19/2000 | 1399 | EMERGENCY Motion Filed By Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. For Approval of Insurance Premium Finance Agreement Exhibiit included (dc) (Entered: 09/20/2000) |
| 09/19/2000 | 1400 | Request By David E. Rice for debtor The Greater SE Comm. Hosp. Foundation Inc (Collectively, the "Debtors") For Emergency Hearing Re: [1399-1] Emergency Motion For Approval of Insurance Premium Finance Agreement by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 09/20/2000) |
| 09/19/2000 | 1401 | Application Filed By Debtor The Greater SE Comm. Hosp. Foundation Inc, |

| | | |
|---|---|---|
| | | Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. to Supplement the Order Approving the Employment of Charles R. Goldstein, CPA and Navigant Consulting, Inc as Claim Consultants Exhibits (DE 1032) included (dc) (Entered: 09/20/2000) |
| 09/19/2000 | 1402 | Notice of Motion/Application RE: [1401-1] Application to Supplement the Order Approving the Employment of Charles R. Goldstein, CPA and Navigant Consulting, Inc as Claim Consultants by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In ; Notice Served 9/19/00 ; Objections to Motion Due: 9/30/00 . (dc) (Entered: 09/20/2000) |
| 09/20/2000 | 1403 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 9:30 9/28/00 at Courtroom 24, U.S. Courthouse, [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 12/12/00 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 10:30 9/25/00 at Courtroom 24, U.S. Courthouse, [1274-1] Motion for Payment of Severance-Related Benefits and other Compensation by Terri Thompson Mallett Hearing Continued To 10:30 9/25/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 09/21/2000) |
| 09/20/2000 | 1404 | Case Hearing Summary Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 11/8/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 09/21/2000) |
| 09/21/2000 | 1405 | Order, Authorizing Further Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC. and a further hearing shall be held on September 28, 2000 at 9:30 A.M. Exhibit included C/M 7 (dc) (Entered: 09/21/2000) |
| 09/21/2000 | 1406 | Order, Approving Continuance of Hearing of Consulting Engagements to December 12, 2000 at 10:30 A.M. DE 778 C/M 8 (dc) (Entered: 09/21/2000) |
| 09/21/2000 | 1407 | Stipulation and Consent order Further Extending Exclusive period in wich debtor may propose a Plan and Solicit Acceptances by and between Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor |

| | | |
|---|---|---|
| | | Greater Southeast Community Hosp Corp: Extended Exclusive period which only the debtors may file a Plan or Plans is extended to October 6, 2000 and Exclusive period during only the debtors may solicit Acceptajces extended to December 6, 2000. (dc) (Entered: 09/21/2000) |
| 09/21/2000 | | Update Deadline ;Chapter 11 Plan Due on 10/6/00 (dc) (Entered: 09/21/2000) |
| 09/22/2000 | 1408 | Hearing Notice Re: [1399-1] Motion For Approval of Insurance Premium Finance Agreement by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 9/28/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Lisa Tancredi (dc) (Entered: 09/22/2000) |
| 09/22/2000 | 1409 | Motion by Creditor American Continental Insurance Co. To Authorize Payment of Non-Estate Settlement Proceeds by Third-Party Defendants (dc) (Entered: 09/22/2000) |
| 09/22/2000 | 1410 | Response By Creditor The Bank of New York To [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures by Greater SE Management Co., Fort Washington Nusing Home Inc. . (dc) (Entered: 09/25/2000) |
| 09/22/2000 | 1422 | Certificate Of Service By counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc (Debtors) Of [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures: mailed to Peter O. Jasen, c/o F.W. Management, Inc.. 505 East Windmill, PMB-111, Las Vegas, NV 89123. (dc) (Entered: 09/26/2000) |
| 09/25/2000 | 1411 | Subpoena and Certificate of Service Issued To Ana Raley, Cheif Executive Officer and Pamela Lewis, Director of Human Resources. (dc) (Entered: 09/25/2000) |
| 09/25/2000 | 1412 | Hearing Held Re: [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures by Greater SE Management Co., Fort Washington Nursing Home Inc.: Granted (dc) (Entered: 09/25/2000) |

| 09/25/2000 | 1413 | Case Hearing Summary Re: [1274-1] Motion for Payment of Severance-Related Benefits and other Compensation by Terri Thompson Mallett Hearing Continued To 9:30 9/28/00 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 9:30 9/28/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 09/25/2000) |
| --- | --- | --- |
| 09/26/2000 | 1414 | Supplemental Disclosure of: Hughes Hubbard & Reed LLP (dc) (Entered: 09/26/2000) |
| 09/26/2000 | 1415 | Order Granting [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures by Greater SE Management Co., Fort Washington Nursing Home Inc. and a hearing set for October 25, 2000 at 10:30 A.M. C/M 17 (Exhibit included) (dc) (Entered: 09/26/2000) |
| 09/26/2000 | 1416 | Report Of Operations from 8/1/00 to 8/31/00 (99-1160) (dc) (Entered: 09/26/2000) |
| 09/26/2000 | 1417 | Report Of Operations from 8/1/00 to 8/31/00 (99-1161) (dc) (Entered: 09/26/2000) |
| 09/26/2000 | 1418 | Report Of Operations from 8/1/00 to 8/31/00 (99-1162) (dc) (Entered: 09/26/2000) |
| 09/26/2000 | 1419 | Report Of Operations from 8/1/00 to 8/31/00 (99-1159) (dc) (Entered: 09/26/2000) |
| 09/26/2000 | 1420 | Motion Filed By Debtor The Greater SE Comm. Hosp. Foundation Inc For Approval of Stipulation of Settlement and Consent Order (Stipulation of Settlement and Consent order Resolving certain claims and disputes between GSCH Foundation and HBO & Comapny (HBOC) (Exhibit included) (dc) (Entered: 09/26/2000) |
| 09/26/2000 | 1421 | Notice of Motion/Application RE: [1420-1] Motion For Approval of Stipulation of Settlement and Consent Order by The Greater SE Comm. Hosp. Foundation In ; Notice Served 9/26/00 ; Objections to Motion Due: 10/16/00 . (dc) (Entered: 09/26/2000) |
| 09/26/2000 | 1423 | Emergency Motion Filed By Debtor Fort Washington Nursing Home Inc. To Approve Purchase of Residents' Trust Bond on a Secured Basis (dc) |

| | | |
|---|---|---|
| | | (Entered: 09/27/2000) |
| 09/27/2000 | 1424 | Hearing Notice Re: [1423-1] Motion To Approve Purchase of Residents' Trust Bond on a Secured Basis by Fort Washington Nusing Home Inc. Scheduled For 9:30 9/28/00 at Courtroom 24, U.S. Courthouse. Hearing noticed by L. Tancredi counsel for debtor. (wb) (Entered: 09/27/2000) |
| 09/27/2000 | 1425 | Response By Creditor Official Committee of Unsecured Creditor To [1399-1] Motion For Approval of Insurance Premium Finance Agreement by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 09/28/2000) |
| 09/28/2000 | 1426 | Hearing Held Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc., [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor, [1274-1] Motion for Payment of Severance-Related Benefits and other Compensation by Terri Thompson Mallett, [1327-1] Motion For Relief From Stay by Andrea Askins, [1399-1] Motion For Approval of Insurance Premium Finance Agreement by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc. (dc) (Entered: 09/28/2000) |
| 09/28/2000 | 1427 | Order Granting [1423-1] Motion To Approve Purchase of Residents' Trust Bond on a Secured Basis by Fort Washington Nursing Home Inc. C/M 16 (Exhibit included) (dc) (Entered: 09/28/2000) |
| 09/28/2000 | 1428 | Order Resolving [1274-1] Motion for Payment of Severance-Related Benefits and other Compensation by Terri Thompson Mallett C/M 5 (Exhibit included) (dc) (Entered: 09/28/2000) |
| 09/28/2000 | 1429 | Order Granting [1327-1] Motion For Relief From Stay by Andrea Askins C/M 13 (See order for further details) (dc) (Entered: 09/28/2000) |
| 09/28/2000 | 1430 | Order Authorizing Further Use of Cash Collateral by Fort Washington Nursing Home, Inc. and a further hearing on use of Cash collateral shall be held on November 1, 2000 at 10:30 A.M. C/M 7 (dc) (Entered: 09/28/2000) |
| 09/28/2000 | 1431 | Hearing/Court Notice Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Scheduled For 10:30 11/1/2000 at Courtroom 24, U.S. Courthouse (dc) (Entered: 09/28/2000) |

| 09/28/2000 | 1432 | Order, Extending the Current Bar Date with Respect to Interdebtor Claims to November 1, 2000 C/M 6 (dc) (Entered: 09/28/2000) |
| 09/28/2000 | 1433 | Order, For Approving Interim Operating Budgets and the Debtor shall submitt additional budgets to the Committee with respect to further expenditures on or before October 6, 2000 and a hearing shall be held October 10, 2000 at 10:30 A.M. Exhibits included (DE 800) (dc) (Entered: 09/28/2000) |
| 09/28/2000 | 1434 | Hearing/Court Notice Re: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Scheduled For 10:30 10/10/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 09/28/2000) |
| 09/28/2000 | 1435 | Order Granting [1399-1] Motion For Approval of Insurance Premium Finance Agreement by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc C/M 15 (Exhibits included) (dc) (Entered: 09/28/2000) |
| 09/28/2000 | 1436 | Certificate Of Service By Lisa Tancredi counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc et al. Of [1424-1] Hearing, [1423-1] Motion To Approve Purchase of Residents' Trust Bond on a Secured Basis :Notice to all Interested parties by Lisa Tancredi (dc) (Entered: 09/28/2000) |
| 10/04/2000 | 1438 | Stipulation and Order by and between Debtor Greater Southeast Community Hosp Corp, Creditor Electric Company, Interested Party Greater Southeast Comm. Hosp. Corp. I For [1355-1] Motion for Entry of Stipulation and Consent Order to Assume and Assign Certain Executory Contract Equipment Lease with General Electric Company c/m 14 (Judge: Paul Mannes Sitting by Designation) (dc) (Entered: 10/04/2000) |
| 10/04/2000 | 1439 | Case Hearing Summary Re: [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 11/8/00 at Courtroom 24, U.S. Courthouse, [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 11/8/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/04/2000) |

| 10/04/2000 | 1440 | Application By other professional Navigant Consulting, Inc For Compensation ( Fees: $ 36,874.00, Expenses: $ 8,585.46) Support document included (dc) (Entered: 10/05/2000) |
| 10/04/2000 | 1441 | Notice of Motion/Application RE: [1440-1] Application For Compensation ( Fees: $ 36,874.00, Expenses: $ 8,585.46) by Navigant Consulting, Inc ; Notice Served 10/4/00 ; Objections to Motion Due: 10/24/00 . (dc) (Entered: 10/05/2000) |
| 10/04/2000 | 1442 | Ominbus Objection By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co. to Employment Claims and Request for an Order Establishing Notice Procedures (Exhibits included) (dc) (Entered: 10/05/2000) |
| 10/04/2000 | 1443 | Omnibus Objection By Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co. to Proof of Claim of Administrative claim filed by Greater Southeast Healthcare System defined Contribution Pension Plan and Others (Exhibits included) (dc) (Entered: 10/05/2000) |
| 10/04/2000 | 1444 | Notice of Motion/Application RE: [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc, [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In ; Notice Served 10/4/00 ; Objections to Motion Due: 10/15/00 . (dc) (Entered: 10/05/2000) |
| 10/05/2000 | 1445 | First Joint Omnibus Objection of the Debtors to Pre-Petition Claims By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co., Creditor Official Committee of Unsecured Creditor. (sm) (Entered: 10/06/2000) |
| 10/05/2000 | 1446 | Notice of Motion RE: [1445-1] Claims Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In; Notice Served 10/4/00; Objections to Motion Due: 10/15/00. (sm) (Entered: 10/06/2000) |
| 10/06/2000 | 1450 | Motion Filed By Creditor LaDon Scott For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company (sm) (Entered: 10/16/2000) |

| 10/06/2000 | 1451 | Notice of Motion RE: [1450-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaDon Scott; Notice Served 10/6/00; Objections to Motion Due: 10/25/00 (sm) (Entered: 10/16/2000) |
|---|---|---|
| 10/06/2000 | 1452 | Hearing Notice Re: [1450-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaDon Scott Scheduled For 10:30 10/25/00 at Courtroom 24, U.S. Courthouse. Notice Served by Wendell Webster to all Interested Parties. (sm) (Entered: 10/16/2000) |
| 10/06/2000 | 1454 | Supplemental Verified Statement byDavid E. Rice for Interested Party The Greater Southeast Healthcare System, Debtor Greater Southeast Community Hosp Corp, Debtor Greater Southeast Community Hosp Corp, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nusing Home Inc., Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co., Debtor Greater SE Management Co., Debtor Greater SE Management Co., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Foundation In (sm) (Entered: 10/16/2000) |
| 10/06/2000 | 1455 | Notice of Motion/Application RE: [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures by Greater SE Management Co., Fort Washington Nusing Home Inc. Notice Served 10/6/00; Objections to Motion Due: 10/23/00 (sm) (Entered: 10/16/2000) |
| 10/06/2000 | 1456 | Certificate Of Service By Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co. Of [1455-1] Motion/Application Notice, [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures. (sm) (Entered: 10/16/2000) |
| 10/10/2000 | 1447 | Stipulation and Consent Order by and between Debtor Greater Southeast Community Hosp Corp, Creditor The Bank of New York, Official Committee of Unsecured Creditor, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In For Further Extending Exclusive Periods in Which Debtors May Propose a Plan and Solicit Acceptances. Deadline for Exclusivity extended to 10/20/00 and the Exclusive Period during which Only the Debtors may Solicity Acceptances extended through 12/20/00. (sm) |

| | | (Entered: 10/10/2000) |
|---|---|---|
| 10/10/2000 | | Update Deadline; Chapter 11 Plan Due on 10/20/00 (sm) (Entered: 10/10/2000) |
| 10/10/2000 | 1448 | Stipulation and Order, To Extend Time To Respond to Motion of American Continental Insurance Company to Authorize Payment of Non-Estate Settlement Proceeds by Third-Party Defendants . Responses due 10/12/00. C/M 4 (sm) (Entered: 10/10/2000) |
| 10/10/2000 | 1449 | Order Approving [1401-1] Application to Supplement the Order Approving the Employment of Charles R. Goldstein, CPA and Navigant Consulting, Inc as Claim Consultants by Fort Washington Nusing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . C/M 12 (sm) (Entered: 10/10/2000) |
| 10/10/2000 | | Text not available. (Entered: 10/16/2000) |
| 10/10/2000 | 1453 | Case Hearing Summary Re: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 10:30 11/28/00 at Courtroom 24, U.S. Courthouse (sm) (Entered: 10/16/2000) |
| 10/10/2000 | 1459 | Hearing Held Re: [1315-1] Motion for Entry of an Order To REJECT Unexpired Lease of Personal Property pursuant to Section 365(a) of the Bankruptcy Code and Bankruptcy Rule 6006 by The Greater SE Comm. Hosp. Foundation In, [1313-1] Claims Objection by The Greater SE Comm. Hosp. Foundation In, [1192-1] Motion For Order Compelling debtor to Perform Obligations under Lease until such Lease is Assumed or Rejected by HBO & Company ("HBOC"or "Lessor") . (sm) (Entered: 10/16/2000) |
| 10/12/2000 | 1457 | Response By Debtor Greater Southeast Community Hosp Corp To [1409-1] Motion To Authorize Payment of Non-Estate Settlement Proceeds by Third-Party Defendants by American Continental Insurance Co. (sm) (Entered: 10/16/2000) |
| 10/12/2000 | 1460 | Objection By Official Committee of Unsecured Creditor To [1409-1] Motion To Authorize Payment of Non-Estate Settlement Proceeds by Third-Party Defendants by American Continental Insurance Co. . (sm) (Entered: 10/16/2000) |
| 10/13/2000 | 1458 | Response By Creditor McKesson Automated Healthcare, Inc To [1445-1] |

|  |  | Claims Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (sm) (Entered: 10/16/2000) |
|---|---|---|
| 10/13/2000 | 1462 | Motion By Debtor Fort Washington Nursing Home Inc. to Conditionally Reject lease with Fort Washington Care Center Limited Partnership and To Shorten Time of Notice period Exhibits included (dc) (Entered: 10/18/2000) |
| 10/13/2000 | 1463 | Notice of Motion/Application RE: [1462-2] Motion To Shorten Time of Notice period by Fort Washington Nusing Home Inc., [1462-1] Motion to Conditionally Reject lease with Fort Washington Care Center Limited Partnership by Fort Washington Nusing Home Inc ; Notice Served 10/13/00 (Request to shorten time period) (dc) (Entered: 10/18/2000) |
| 10/13/2000 | 1464 | Hearing/Court Notice Re: [1462-1] Motion to Conditionally Reject lease with Fort Washington Care Center Limited Partnership by Fort Washington Nursing Home Inc. Scheduled For 10:30 10/25/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/18/2000) |
| 10/13/2000 | 1465 | Stipulation Extending Response Period by and between Creditor HBO & Company ("HBOC"or "Lessor"), Debtor The Greater SE Comm. Hosp. Foundation In, Creditor Official Committee of Unsecured Creditor For [1420-1] Motion For Approval of Stipulation of Settlement and Consent Order by The Greater SE Comm. Hosp. Foundation Inc. Extended to October 23, 2000. (dc) (Entered: 10/18/2000) |
| 10/13/2000 | 1466 | Supplemental Certificate Of Service By counsel for Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co. Of Sale of Substantially all of the Opertating Assets of Fort Washington Nursing Home Inc. Litigation Claims and a Promissory Note. (dc) (Entered: 10/18/2000) |
| 10/16/2000 | 1467 | Response and Exhibits By Creditor Medtronic, Inc To [1445-1] Claims Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 10/18/2000) |
| 10/16/2000 | 1468 | Opposition/Exhibits By Creditor Respiratory Health Services LLC To [1445-1] Claims Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation |

| | | Inc. (dc) (Entered: 10/18/2000) |
|---|---|---|
| 10/16/2000 | 1469 | Response By Creditor Cassidy & Associates, Inc. To [1445-1] Claims Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nur sing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 10/18/2000) |
| 10/16/2000 | 1470 | Statement Concerning Proposed Order Providing Notice Procedures with Respect to debtor's Omnibus Objection to certain claims file by Barbara Ward for Creditor District of Columbia Nurses Association (dc) (Entered: 10/18/2000) |
| 10/16/2000 | 1472 | Response By Creditor The Plan Committee of (GSCHF) To [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/18/2000) |
| 10/16/2000 | 1473 | Response By Creditor St. Jude Medical To [1445-1] Claims Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/18/2000) |
| 10/16/2000 | 1474 | Response By Creditor Potomac College's To [1445-1] Claims Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 10/18/2000) |
| 10/17/2000 | 1461 | Hearing Notice Re: [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled 10:30 10/19/00 at Courtroom 24, U.S. Courthouse, [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 10/19/00 at Courtroom 24, U.S. Courthouse. Notice Served by Lisa Tancredi to all Interestesd Parties. (sm) (Entered: 10/17/2000) |
| 10/17/2000 | 1471 | Transcript of Hearing Held on 9/28/00: Motion for Relief from Stay by Creditor Andrea Askins (dc) (Entered: 10/18/2000) |
| 10/18/2000 | 1475 | Consent Order Between Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Creditor The Bank of New York, |

|  |  | Creditor Official Committee of Unsecured Creditor: Approving Interim Operating Budgets and ordered that the debtor shall submitt additional budgets to the Committee with respect to further expenditures on or before 11/17/2000 and a hearing shall be held on November 28, 2000 at 10:30 A.M. # of Notices 4. (Exhibits included) (DE 800) (dc) (Entered: 10/18/2000) |
| 10/18/2000 | 1476 | Stipulation by and between Creditor Verizone Communications, Inc., Debtor The Greater SE Comm. Hosp. Foundation Inc (the Debtors) For [1445-1] Claims Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc: Extended to October 30, 2000 to file Response. (dc) (Entered: 10/18/2000) |
| 10/18/2000 | 1477 | Notice of Deficiency RE: [1474-1] Response by Potomac College's -- Signature-LBR 2090-1 Admissions to Practice-- Deficiency Correction Due 10/25/00 (dc) (Entered: 10/18/2000) |
| 10/18/2000 | 1478 | Notice of Deficiency RE: [1476-1] stipulation Regarding Extension of Time to file Response to First Joint Omnibus Objection to Pre-Petition Claims by The Greater SE Comm. Hosp. Foundation In, Verizone Communications, Inc.--(Signature LBR 2090-1 Admission to Practice) Deficiency Correction Due 10/25/00 . (dc) (Entered: 10/18/2000) |
| 10/19/2000 | 1479 | Order Establishing Notice Procedures Concerning Claims RE: [1443-1] Claims Objection (Pension Plan ) by Debtor Greater SE Management Co., Interested Party, Debtor Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In, [1442-1] Claims Objection (Employment Claims) by Debtor Greater SE Management Co., Interested Party, Debtor Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc.: Hearing on PENSION OBJECTION set for February 5,6 and 7 2001 at 9:30 A.M. and hearing on EMPLOYESS CLAIM set for December 13, 2000 at 9:30 A.m. C/M 15 (Exhibits included) (dc) (Entered: 10/19/2000) |
| 10/19/2000 | 1480 | Hearing/Court Notice Re: [1442-1] Claims Objection (Employment Claims) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 12/13/00 at Courtroom 24, U.S. Courthouse, [1443-1] Claims Objection (Pension Plan) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc Scheduled For 9:30 2/5,6 and 7 2001 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/19/2000) |

| 10/19/2000 | 1481 | Hearing Held Re: [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In, [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc: Hearing set for 12/13/00 at 9:30 on Objection to Employment claims and Hearing set for 2/5,6 and 7, 2001 on Objectioin to Pension Claims and Pretrial Conference re objection to pension claims set for 2/2/01 at 11:00 (dc) (Entered: 10/19/2000) |
| --- | --- | --- |
| 10/19/2000 | 1482 | Pretrial Conference Hearing (Case hearing Summary) Re: [1443-1] Claims Objection (Pension Plan) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 11:00 2/2/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/19/2000) |
| 10/19/2000 | 1483 | Order, Extending the Current Bar Date with Respect to Interdebtor claims to December 1, 2000 C/M 6 (dc) (Entered: 10/19/2000) |
| 10/19/2000 | 1484 | Stipulation and Consent Order by and between Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Creditor The Bank of New York and The Official Committee of Unsecured Creditors: Extending Exclusive period in which debtors may propose a Plan extended to November 3, 2000 and solicit acceptances extended to January 3, 2001. (dc) (Entered: 10/19/2000) |
| 10/19/2000 | | Update Deadline ;Chapter 11 Plan Due on 11/3/00 (dc) (Entered: 10/19/2000) |
| 10/19/2000 | 1485 | Order Approving [1462-2] Motion To Shorten Time of Notice period for Objection to its Motion to Conditionally Reject Lease with Fort Washington Care Center Limited Partnership by Fort Washington Nursing Home Inc. C/M 14 (dc) (Entered: 10/19/2000) |
| 10/19/2000 | 1487 | Application By Creditor Joanne Wilson's Gerontological Nursing For Compensation ( Fees: $ 29,397.50,) . (dc) (Entered: 10/23/2000) |
| 10/19/2000 | 1488 | Notice of Motion/Application RE: [1487-1] Application For Compensation ( Fees: $ 29,397.50,) by Joanne Wilson's Gerontological Nursing ; Notice Served 10/18/00 ; Objections to Motion Due: 11/1/00 . (dc) (Entered: 10/23/2000) |
| 10/20/2000 | 1486 | Stipulation of Settlement and Consent Order by and between Creditor HBO & Company ("HBOC"or "Lessor"), Debtor The Greater SE Comm. |

| | | |
|---|---|---|
| | | Hosp. Foundation In For [1420-1] Motion For Approval of Stipulation of Settlement and Consent Order by The Greater SE Comm. Hosp. Foundation Inc (Debtors) c/m 32 (dc) (Entered: 10/20/2000) |
| 10/20/2000 | 1489 | Response, Limited Objection and Exhibits By Creditor Official Committee of Unsecured Creditor To [1450-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaDon Scott . (dc) (Entered: 10/23/2000) |
| 10/20/2000 | 1490 | Opposition By Creditor Jordan Keys Jessamy & Botts, LLP To [1445-1] Claims Objection (First Joint Omnibus Ojbection to Pre-Petition Claims) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/23/2000) |
| 10/20/2000 | 1491 | Opposition/Objection By Creditor Wallace Computer Services, Inc. To [1445-1] Claims Objection (Pre-Petition Claims) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/23/2000) |
| 10/20/2000 | 1492 | Notice of Appearance And Request For Service Of Notice By G. Michael Harvey as counsel for Creditor U.S. Dept of Health & Human Svc.. (dc) (Entered: 10/23/2000) |
| 10/20/2000 | 1493 | Objection By Creditor U.S. Dept of Health & Human Svc. To [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures by Greater SE Management Co., Fort Washington Nusing Home Inc. . (dc) (Entered: 10/23/2000) |
| 10/20/2000 | 1497 | Objection By Creditor Northern Virginia Temporaries, Inc To [1445-1] Claims Objection (Pre-petition Claims) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/24/2000) |
| 10/20/2000 | | Complaint (00-10075) National Nurses Service, Inc. vs. Greater SE Comm. Hosp. Foundation, Inc. . NOS 454 Recover Money/Property . Receipt# 40177 (dc) (Entered: 10/24/2000) |
| 10/23/2000 | 1494 | Response By Creditor Air Products and Chemicals, Inc. To [1445-1] Claims |

| | | |
|---|---|---|
| | | Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/23/2000) |
| 10/23/2000 | 1495 | Emergency Motion Filed By Debtor Fort Washington Nursing Home Inc. For Approval of Settlement Agreement in the matter of debtor's Appeal of the Health Care Financing Administrations's Imposition of Remedies Settlement Included (dc) (Entered: 10/23/2000) |
| 10/23/2000 | 1496 | Request By counsel for Debtor Fort Washington Nursing Home Inc. For Hearing Re: [1495-1] Motion For Approval of Settlement Agreement in the matter of debtor's Appeal of the Health Care Financing Administrations's Imposition of Remedies by Fort Washington Nursing Home Inc. . (dc) (Entered: 10/23/2000) |
| 10/23/2000 | 1499 | Opposition By Creditor Official Committee of Unsecured Creditor To [1420-1] Motion For Approval of Stipulation of Settlement and Consent Order by The Greater SE Comm. Hosp. Foundation Inc and HBO & Company (dc) (Entered: 10/24/2000) |
| 10/23/2000 | 1500 | Response By Creditor Official Committee of Unsecured Creditor To [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures by Greater SE Management Co., Fort Washington Nusing Home Inc. . (dc) (Entered: 10/24/2000) |
| 10/23/2000 | 1501 | Limited Objection By Creditor The Bank of New York To [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures by Greater SE Management Co., Fort Washington Nusing Home Inc. . (dc) (Entered: 10/24/2000) |
| 10/24/2000 | 1498 | Notice of Deficiency RE: [1491-1] opposition (Pre-Petition Claim) by Wallace Computer Services, Inc.--Signature must be signed by a member of the bar of the U.S. District Court for Dist of Columbia (LBR-2090-1 Admission to Practice) Deficiency Correction Due 10/31/00 . (dc) (Entered: 10/24/2000) |
| 10/24/2000 | 1502 | Report Of Operations from 9/1/00 to 9/30/00 (99-1162) (dc) (Entered: 10/24/2000) |

| | | |
|---|---|---|
| 10/24/2000 | 1503 | Report Of Operations from 9/1/00 to 9/30/00 (99-1161) (dc) (Entered: 10/24/2000) |
| 10/24/2000 | 1504 | Report Of Operations from 9/1/00 to 9/30/00 (99-1160) (dc) (Entered: 10/24/2000) |
| 10/24/2000 | 1505 | Report Of Operations from 9/1/00 to 9/30/00 (99-1159) (dc) (Entered: 10/24/2000) |
| 10/24/2000 | 1506 | Emergency Motion By Debtor Fort Washington Nursing Home Inc. for Order to Conditionally Authorize Assumption and Assignment of Medicare Provider Agreement (Exhibit inlcuded (dc) (Entered: 10/24/2000) |
| 10/24/2000 | 1507 | Request By David Rice coundel for Debtor Fort Washington Nursing Home Inc. For EMERGENCY Hearing Re: [1506-1] Motion for Order to Conditionally Authorize Assumption and Assignment of Medicare Provider Agreement by Fort Washington Nursing Home Inc. . (dc) (Entered: 10/24/2000) |
| 10/24/2000 | 1508 | Notice of Appearance And Request For Service Of Notice By Barbara Ward as counsel for Creditor District of Columbia Nurses Association (dc) (Entered: 10/24/2000) |
| 10/25/2000 | 1509 | Response and Limited Objection By Creditor Official Committee of Unsecured Creditor To [1462-1] Motion to Conditionally Reject lease with Fort Washington Care Center Limited Partnership by Fort Washington Nusing Home Inc. (dc) (Entered: 10/25/2000) |
| 10/25/2000 | 1510 | Supplemental Certificate Of Service of Notice of Sale of Substantially all of the Operating Assets of Fort Washington Nursing Home, Inc. Litigation Claims and a Promissory Note By counsel for Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co. Of [1466-1] Service Certificate . (dc) (Entered: 10/26/2000) |
| 10/25/2000 | 1511 | Response and Objection By Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation Inc To [1450-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaDon Scott . (dc) (Entered: 10/26/2000) |
| 10/25/2000 | 1512 | Certificate Of Service of Notice By counsel for Debtor Fort Washington Nursing Home Inc. Of [1495-1] Motion For Approval of Settlement Agreement in the matter of debtor's Appeal of the Health Care Financing |

Administrations's Imposition of Remedies . (dc) (Entered: 10/26/2000)

| 10/25/2000 | 1513 | Hearing Held Re: [1462-1] Motion to Conditionally Reject lease with Fort Washington Care Center Limited Partnership by Fort Washington Nursing Home Inc., [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures by Greater SE Management Co., Fort Washington Nusing Home Inc.: See Case hearing for further details (dc) (Entered: 10/26/2000) |
|---|---|---|
| 10/25/2000 | 1514 | Case Hearing Summary Re: [1450-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaDon Scott Hearing Continued To 9:30 10/31/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/26/2000) |
| 10/25/2000 | 1517 | Memorandum in Opposition By Creditor Howard University To [1445-1] Claims Objection (Pre-Petition) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/26/2000) |
| 10/25/2000 | 1526 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By John J McGovern Jr for Potomac College. (kn) (Entered: 11/01/2000) |
| 10/26/2000 | 1515 | Order Approving Sale of Assets Pursuant to 11 U.S.C.} 363 and Granting Relate Relief [1395-1] Motion For Orders (1) Approving Asset Purchase Agreement and Sale of Assets free and Clear of Liens, Claims and Interests (2) Approving Form and Service of Notice Thereon and (3) Scheduling an Emeregency Hearing for Approval of Notice Procedures by Greater SE Management Co., Fort Washington Nursing Home Inc. C/M 13 (dc) (Entered: 10/26/2000) |
| 10/26/2000 | 1516 | Order Approving [1462-1] Motion to Conditionally Reject lease with Fort Washington Care Center Limited Partnership by Fort Washington Nusing Home Inc. . C/M 16 (dc) (Entered: 10/26/2000) |
| 10/27/2000 | 1518 | Hearing Notice Re: [1506-1] Motion for Order to Conditionally Authorize Assumption and Assignment of Medicare Provider Agreement by Fort Washington Nursing Home Inc. Scheduled For 10:30 11/1/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Lisa Tancredi. (dc) (Entered: 10/27/2000) |

| | | |
|---|---|---|
| 10/27/2000 | 1519 | Order, Vacating/Striking [1486-1] stipulation of Settlement by The Greater SE Comm. Hosp. Foundation In, HBO & Company ("HBOC"or "Lessor") . C/M 32 (sm) (Entered: 10/27/2000) |
| 10/28/2000 | 1521 | Amended Certificate Of Service By Creditor Official Committee of Unsecured Creditor Of [1509-1] Response and Limited Objection to motion fo debtor to sell Assets Free and Clear of Liens, Claims and Interest. (dc) (Entered: 10/30/2000) |
| 10/30/2000 | 1520 | Order Scheduling Hearing on [1443-1] Claims Objection (ADMINISTRATIVE CLAIMS) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Scheduled for hearing on Objection to Exhibits and Witnesses February 2, 2001 and Final Hearing 9:30 February /5/6/7/ 2001 (See order for other critical dates) c/m 5 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/30/2000) |
| 10/30/2000 | 1522 | Response By Creditor ServiceMaster Management Serv. Co.,L.L.P To [1445-1] Claims Objection (PrePetition Claims) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/30/2000) |
| 10/30/2000 | 1523 | Response By Creditor Verizone Maryland, Inc., Creditor Verisone Washington, D.C. Inc., Creditor Verizone Federal, Inc., Creditor Verizone Teleproducts Corp. To [1445-1] Claims Objection (PRE-PETITION CLAIMS) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 10/31/2000) |
| 10/31/2000 | 1524 | Case Hearing Summary Re: [1450-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaDon Scott Hearing Continued To 2:00 11/1/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/31/2000) |
| 10/31/2000 | 1525 | Request Filed by Creditor AFCO Credit Corporation To Withdraw Proof of Administrative Claim No A59-77 in the amount of $706,889.56. (dc) (Entered: 10/31/2000) |
| 11/01/2000 | 1527 | Hearing Held Re: [1495-1] Motion For Approval of Settlement Agreement in the matter of debtor's Appeal of the Health Care Financing Administrations's Imposition of Remedies by Fort Washington Nusing Home Inc.: Granted (dc) (Entered: 11/01/2000) |

| 11/01/2000 | 1528 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Continued To 10:30 11/28/00 at Courtroom 24, U.S. Courthouse, [1506-1] Motion for Order to Conditionally Authorize Assumption and Assignment of Medicare Provider Agreement by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 11/8/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/01/2000) |
|---|---|---|
| 11/01/2000 | 1529 | Order Granting [1495-1] Motion For Approval of Settlement Agreement in the matter of debtor's Appeal of the Health Care Financing Administrations's Imposition of Remedies by Fort Washington Nursing Home Inc. (Exhibit included) C/M 10 (dc) (Entered: 11/01/2000) |
| 11/01/2000 | 1530 | Order, Authorizing Further Interim Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC. and a Further hearing on use of Cash Collateral shall be held on November 28, 2000 at 10: 30 A.M. Exhibit included C/M 7 (dc) (Entered: 11/01/2000) |
| 11/01/2000 | 1531 | Hearing Held Re: [1450-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaDon Scott: Court Approved Stipulation (dc) (Entered: 11/02/2000) |
| 11/01/2000 | 1532 | Third Application By Mark D. Taylor (Akin, Gump, Strauss, Hauer & Feld, L.L.P. counsel for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees: $ 524,835.50, Expenses: $ 36,699.85) (Exhibit included) (dc) (Entered: 11/02/2000) |
| 11/01/2000 | 1533 | Notice of Motion/Application RE: [1532-1] Application For Compensation ( Fees: $ 524,835.50, Expenses: $ 36,699.85) by Mark D. Taylor ; Notice Served 11/1/00 ; Objections to Motion Due: 11/21/00 . (dc) (Entered: 11/02/2000) |
| 11/01/2000 | 1599 | Response By Creditor Betty J. Pugh To [1443-1] Claims Objection (Administravie Claim) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 12/01/2000) |
| 11/02/2000 | 1534 | Stipulation by and between Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Creditor Official Committee of Unsecured Creditor and the Bank of New York as Indenture Trustee: Extending exclusive perior during which only the debtor may file a Plan or Plans EXTENDED TO NOVEMBER 17, 2000 and the exclusive period during which only the debtors may solicit |

| | | acceptances EXTENDED to JANUARY 17, 2000 c/m 12 (dc) (Entered: 11/02/2000) |
|---|---|---|
| 11/02/2000 | | Update Deadline ;Chapter 11 Plan Due on 11/17/00 DE 1534 (dc) (Entered: 11/02/2000) |
| 11/02/2000 | 1535 | Stipulation of Settlement and Consent Order by and between Creditor LaDon Scott and respective counsel For [1450-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaDon Scott c/m 16 (dc) (Entered: 11/02/2000) |
| 11/02/2000 | 1536 | Response By Creditor Transcrend Services, Inc. To [1445-1] Claims Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc . (dc) (Entered: 11/03/2000) |
| 11/02/2000 | 1537 | Certificate Of Service By Jeffrey L. Tarkenton for Creditor The Plan Committee of (GSCHF), Creditor West Group Of: Interrogatories and Request for Production of Documents to: David E. Rice and U.S. Trustee. (dc) (Entered: 11/03/2000) |
| 11/03/2000 | 1538 | Certificate Of Service By by Lisa Tancredi counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc Of: Notice (1) debtors' Omnibus Objection to Employment-Related Claims against the Bankruptcy Estates (2) Procedures for filing Responses and (3) Hearing Dates (Exhibit 1 and 2 included) (dc) (Entered: 11/03/2000) |
| 11/06/2000 | 1539 | Response By Creditor Magnolia Plumbing, Inc. To [1445-1] Claims Objection (Pre-Petition Claims) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 11/08/2000) |
| 11/08/2000 | 1540 | Supplemental Certificate Of Service By counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc Of Hearing Re [1495-1] Emergency Motion For Approval of Settlement Agreement in the matter of debtor's Appeal of the Health Care Financing Administrations's Imposition of Remedies . (dc) (Entered: 11/09/2000) |
| 11/08/2000 | 1541 | Case Hearing Summary Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 1/10/01 at Courtroom 24, U.S. Courthouse, [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for |

| | | |
|---|---|---|
| | | Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 12/6/00 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 12/6/00 at Courtroom 24, U.S. Courthouse, [1506-1] Motion for Order to Conditionally Authorize Assumption and Assignment of Medicare Provider Agreement by Fort Washington Nursing Home Inc. Hearing Continued To 2:00 11/15/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/09/2000) |
| 11/09/2000 | 1542 | FOURTH Interim Application By Linda S. Broyhill as counsel for Creditor Official Committee of Unsecured Creditor For Compensation (J.H. COHN LLP AS ACCOUNTANTS AND FINANCIAL ADVISORS FOR THE OFFICIAL COMMITEE OF UNSECURED CREDITORS) ( Fees: $ 168,397.50, Expenses: $ 5,476.00) Exhibits included (dc) (Entered: 11/13/2000) |
| 11/09/2000 | 1543 | Notice of Motion/Application RE: [1542-1] Application For Compensation (J.H. COHN LLP AS ACCOUNTANTS AND FINANCIAL ADVISORS FOR THE OFFICIAL COMMITEE OF UNSECURED CREDITORS) ( Fees: $ 168,397.50, Expenses: $ 5,476.00) by Linda S. Broyhill; Notice Served 11/9/00; Objections to Motion Due: 11/29/00 . (dc) (Entered: 11/13/2000) |
| 11/09/2000 | 1544 | Request Filed by Creditor Official Committee of Unsecured Creditor To Withdraw . Document(s) terminated. (dc) (Entered: 11/13/2000) |
| 11/14/2000 | 1545 | Omnibus Motion By Debtor Greater Southeast Community Hosp Corp To Reject Third-Party Payor Contracts (dc) (Entered: 11/15/2000) |
| 11/14/2000 | 1546 | Notice of Motion RE: [1545-1] Omnibus Motion To Reject Third-Party Payor Contracts by Greater Southeast Community Hosp Corp; Notice Served 11/13/00; Objections to Motion Due: 11/24/00 (dc) (Entered: 11/15/2000) |
| 11/14/2000 | 1547 | Response By Creditor American Continental Insurance Co. To [1445-1] Claims Objection (PRE-PETITION CLAIMS) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 11/15/2000) |
| 11/14/2000 | 1548 | Omnibus Motion By Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor The Greater SE Comm. Hosp. Foundation In To Reject the Interests of the Greater Southeast |

|  |  | Community Hospital Foundation, Inc., Greater Southeast Community Hospital Corporation and Greater Southeast Management Company in Contracts Relating to Equipment (dc) (Entered: 11/15/2000) |
| --- | --- | --- |
| 11/14/2000 | 1549 | Notice of Motion RE: [1548-1] Omnibus Motion To Reject the Interests of the Greater Southeast Community Hospital Foundation, Inc., Greater Southeast Community Hospital Corporation and Greater Southeast Management Company in Contracts Relating to Equipment by The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, Greater SE Management Co. ; Notice Served 11/13/00 ; Objections to Motion Due: 11/24/00 . (dc) (Entered: 11/15/2000) |
| 11/14/2000 | 1550 | Response/Answer and Exhibits By Creditor American Critical Care Services To [1445-1] Claims Objection (Pre-Petition Claim) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc . (dc) (Entered: 11/15/2000) |
| 11/15/2000 | 1551 | Joint Application By Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Creditor Official Committee of Unsecured Creditor To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims Verified Statement of James Page (Exhibits included) (dc) (Entered: 11/16/2000) |
| 11/15/2000 | 1552 | Notice of Application RE: [1551-1] Application To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc; Notice Served 11/14/00; Objections to Motion Due: 11/25/00 . (dc) (Entered: 11/16/2000) |
| 11/15/2000 | 1555 | Supplemental Certificate Of Service By David Rice counsel for Debtor Greater Southeast Community Hosp Corp Of [1545-1] Motion To Reject Third-Party Payor Contracts . (dc) (Entered: 11/16/2000) |
| 11/15/2000 | 1566 | Hearing Held Re: [1506-1] Motion for Order to Conditionally Authorize Assumption and Assignment of Medicare Provider Agreement by Fort Washington Nusing Home Inc. : Granted DE1553 (dc) (Entered: 11/22/2000) |
|  |  |  |

| | | |
|---|---|---|
| 11/16/2000 | 1553 | Order Granting [1506-1] Motion for Order to Conditionally Authorize Assumption and Assignment of Medicare Provider Agreement by Fort Washington Nursing Home Inc. (Exhibit included) C/M 14 (dc) (Entered: 11/16/2000) |
| 11/16/2000 | 1554 | Stipulation and Consent by and between Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nusing Home Inc., Creditor Official Committee of Unsecured Creditor, Debtor Greater Southeast Community Hosp Corp and the Bank of New York: Further Extending Exclusive periods in which debtors may propose a Plan Extended to December 8, 2000 and Sollicit Acceptance Extended to February 6, 2001 (dc) (Entered: 11/16/2000) |
| 11/16/2000 | | Update Deadline ;Chapter 11 Plan Due on 12/8/00 (dc) (Entered: 11/16/2000) |
| 11/16/2000 | 1556 | Emergency Motion Filed By Debtor Fort Washington Nursing Home Inc. For Approval of an Agreement with the Maryland Department of Health and Mental Hygiene Exhibit included (dc) (Entered: 11/17/2000) |
| 11/16/2000 | 1557 | Request By counsel for Debtor Fort Washington Nursing Home Inc. For Emergency Hearing Re: [1556-1] Motion For Approval of an Agreement with the Maryland Department of Health and Mental Hygiene by Fort Washington Nursing Home Inc. (dc) (Entered: 11/17/2000) |
| 11/16/2000 | 1558 | Notice of Motion/Application RE: [1556-1] Motion For Approval of an Agreement with the Maryland Department of Health and Mental Hygiene by Fort Washington Nusing Home Inc. ; Notice Served 11/16/00 ; Objections to Motion Due: 11/21/00 (Objection due Prior to November 22, 2000) (Exhibit included) (dc) (Entered: 11/17/2000) |
| 11/16/2000 | 1559 | Hearing Notice Re: [1556-1] Motion For Approval of an Agreement with the Maryland Department of Health and Mental Hygiene by Fort Washington Nursing Home Inc.: Scheduled For 10:30 11/22/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Lisa Tancredi (Exhibit included) (dc) (Entered: 11/17/2000) |
| 11/20/2000 | 1560 | Application By Creditor Joanne Wilson's Gerontological Nursing P.A. For Compensation ( Fees: $ 10,010.00, Expenses: $ 155.75) Exhibit included (dc) (Entered: 11/20/2000) |
| 11/20/2000 | 1561 | Notice of Application RE: [1560-1] Application For Compensation ( Fees: $ 10,010.00, Expenses: $ 155.75) by Joanne Wilson's Gerontological Nursing; Notice Served 11/17/00; Objections to Motion Due: 12/1/00 (dc) |

| | | (Entered: 11/20/2000) |
|---|---|---|
| 11/20/2000 | 1562 | Emergency Motion by Debtor Fort Washington Nursing Home Inc. To Join the Omnibus Objection to Proofs of Adminstrative Claim filed by Greater Southeast Healthcare System Defined Contribution Pension Plan and Others and Request for Hearing on or before November 28, 2000 Exhibit included (dc) (Entered: 11/20/2000) |
| 11/20/2000 | 1563 | Request By Debtor Fort Washington Nursing Home Inc. For Hearing on or Befor November 28, 2000 Re: [1562-1] Motion To Join the Omnibus Objection to Proofs of Adminstrative Claim filed by Greater Southeast Healthcare System Defined Contribution Pension Plan and Others and Request for Hearing on or before November 28, 2000 by Fort Washington Nursing Home Inc. . (dc) (Entered: 11/20/2000) |
| 11/20/2000 | 1564 | Amended Certificate Of Service By David Rice counsel for Debtor Greater Southeast Community Hosp Corp Of [1545-1] Omnibus Motion To Reject Third-Party Payor Contracts . (dc) (Entered: 11/20/2000) |
| 11/20/2000 | 1565 | Supplemental Certificate Of Service By Debtor Greater Southeast Community Hosp Corp Of [1545-1] Motion To Reject Third-Party Payor Contracts . (dc) (Entered: 11/20/2000) |
| 11/20/2000 | 1573 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Samuel R. Grego for Doepken, Keevican & Weiss. (kc) (Entered: 11/24/2000) |
| 11/21/2000 | 1597 | Response By Creditor Kenneth E. Bivens To [1442-1] Claims Objection (Employment Claim) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 12/01/2000) |
| 11/21/2000 | 1598 | Response By Creditor Kenneth E. Bivens To [1443-1] Claims Objection (Administrative Claim) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 12/01/2000) |
| 11/21/2000 | 1682 | Objection By Kenneth E. Bivens To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/22/2000 | 1567 | Stipulation and Consent Order Approving Amendment to Asset Purchase Agreement by and between Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Creditor Official Committee of |

| | | |
|---|---|---|
| | | Unsecured Creditor, Creditor The Bank of New York, Creditor Millennium Health & Rehab.ctr of Fort Washington, LLC, Creditor Millennium Health Services, LLC c/m 4 (Exhibit included) (dc) (Entered: 11/22/2000) |
| 11/22/2000 | 1568 | Hearing Notice Re: [1551-1] Application To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 11/28/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Lisa Tancredi. (dc) (Entered: 11/22/2000) |
| 11/22/2000 | 1569 | Hearing Notice Re: [1562-1] Motion To Join the Omnibus Objection to Proofs of Adminstrative Claim filed by Greater Southeast Healthcare System Defined Contribution Pension Plan and Others and Request for Hearing on or before November 28, 2000 by Fort Washington Nursing Home Inc. Scheduled For 10:30 11/28/00 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Lisa Tancredi. (dc) (Entered: 11/22/2000) |
| 11/22/2000 | 1570 | Hearing Held Re: [1556-1] Motion For Approval of an Agreement with the Maryland Department of Health and Mental Hygiene by Fort Washington Nusing Home Inc.: Granted with changes. (dc) (Entered: 11/22/2000) |
| 11/22/2000 | 1571 | Order Granting [1556-1] Motion For Approval of an Agreement with the Maryland Department of Health and Mental Hygiene by Fort Washington Nusing Home Inc. C/M 12 (See order for details) Exhibit included (dc) (Entered: 11/22/2000) |
| 11/22/2000 | 1572 | Response By Frederick M. Joyce counsel for Creditor National Data Corporation (NDC) To [1445-1] Claims Objection (Pre-Petitiion Claims) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 11/22/2000) |
| 11/22/2000 | 1679 | Objection By Phyllis J. Miller To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/22/2000 | 1683 | Objection By Mary E. Rudolph To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |

| 11/22/2000 | 1684 | Objection By Frank E. Grainer To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/22/2000 | 1685 | Objection By Diane Epps To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/24/2000 | 1574 | Certificate Of Service By counsel for Debtor Fort Washington Nursing Home Inc. Of [1569-1] Hearing, [1562-1] Motion To Join the Omnibus Objection to Proofs of Adminstrative Claim filed by Greater Southeast Healthcare System Defined Contribution Pension Plan and Others and Request for Hearing on or before November 28, 2000 . (dc) (Entered: 11/28/2000) |
| 11/24/2000 | 1575 | Objection By Interested Party U.S. Trustee To [1551-1] Application To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nur sing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 11/28/2000) |
| 11/24/2000 | 1581 | Motion Filed By Debtor Greater Southeast Community Hosp Corp For Approval of Settlement with the Revenue Maximization Group Inc. (dc) (Entered: 11/28/2000) |
| 11/24/2000 | 1582 | Notice of Motion RE: [1581-1] Motion For Approval of Settlement with the Revenue Maximization Group Inc. by Greater Southeast Community Hosp Corp ; Notice Served 11/22/00 ; Objections to Motion Due: 12/12/00 . (dc) (Entered: 11/28/2000) |
| 11/24/2000 | 1680 | Objection By Joyce M. McPherson To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1576 | Limited Objection By Creditor LaDon Scott To [1551-1] Application To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 11/28/2000) |
| 11/27/2000 | 1577 | Objection By Creditor The Plan Committee of (GSCHF) To [1562-1] Motion To Join the Omnibus Objection to Proofs of Adminstrative Claim filed by |

| | | |
|---|---|---|
| | | Greater Southeast Healthcare System Defined Contribution Pension Plan and Others and Request for Hearing on or before November 28, 2000 by Fort Washington Nusing Home Inc. . (dc) (Entered: 11/28/2000) |
| 11/27/2000 | 1584 | Response By Creditor American Continental Insurance Co. to [1551-1] Application To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nur sing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 11/29/2000) |
| 11/27/2000 | 1603 | Objection By Virginia A. Tabi To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1608 | Objection By Cynthia U. Mann To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1609 | Objection By Carol L. Duble To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1610 | Objection By Steven S. Krompf To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1634 | Objection By Joann Locklear-Cole To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1635 | Objection By Myoung Vermilye To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1636 | Objection By Cora A. Evans To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1637 | Objection By Enna J. Caine To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1638 | Objection By MigdaLia Padilla To [1442-1] Claims Objection by Greater SE |

| | | Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
|---|---|---|
| 11/27/2000 | 1639 | Objection By Barbara A. Jones To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1640 | Objection By Donna M. Green To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1641 | Objection By Bhavsar Himanshu To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1642 | Objection By Marie Keubou To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1643 | Objection By John Tene To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1644 | Objection By Thelma Blalock To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1645 | Objection By Donna B. Hargrove To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | | Opposition/Objection By To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1646 | Objection By Amelia B. Hinton To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1647 | Objection By Frances Sims To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1648 | Objection By Michael Roame To [1442-1] Claims Objection by Greater SE |

| | | Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
|---|---|---|
| 11/27/2000 | 1649 | Objection By Pamela R. Stehmer To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1650 | Objection By Timothy Burton To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1651 | Objection By Dil Habtemariam To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1652 | Objection By Carol Sager To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1653 | Objection By Lonia R. Gutierrez To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1654 | Objection By Assefa Haile To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1655 | Objection By Mahendrakumar B. Vaghela To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1656 | Objection By Vickey Johnson-Smith To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1657 | Objection By Linda C. McNair To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1658 | Objection By Sonja Rice To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/27/2000 | 1659 | Objection By Mary Jo Raley To [1442-1] Claims Objection by Greater SE |

| | | |
|---|---|---|
| | | Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1660 | Objection By Rajinder K. Aulakh To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1661 | Objection By Gary Fields To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1662 | Objection By Maria G. McNorris To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1663 | Objection By Rosita Fernandez To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1664 | Objection By Mark D. Mango To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1665 | Objection By Karen Ann Connelly To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1666 | Objection By Josielyn V. Mangalindan To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1667 | Objection By Mary C. Lockwood To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1668 | Objection By Gregory Lee Harding To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1669 | Objection By Gene Smith To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1670 | Objection By Pamela A. Cruz To [1442-1] Claims Objection by Greater SE |

|  |  | Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
|---|---|---|
| 11/27/2000 | 1671 | Objection By Joan Baden To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1672 | Objection By Judith Nioca Smoot To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1673 | Objection By Rosaetta Lucas To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1674 | Objection By Harry Wade Field To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1675 | Objection By David E. Reagin To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1676 | Objection By Thomas L. Van Cleaf To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1677 | Objection By Milagros L. Urcia To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1678 | Objection By Bernadette Bell Harris To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/27/2000 | 1681 | Objection By Oree A. Fioriti To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/04/2000) |
| 11/28/2000 | 1578 | Objection By Interested Party Greater Southeast Comm. Hosp. Corp. I To [1551-1] Application To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, |

| | | |
|---|---|---|
| | | The Greater SE Comm. Hosp. Foundation Inc. (Exhibits included) (dc) (Entered: 11/28/2000) |
| 11/28/2000 | 1579 | Motion By Lisa Tancredi (Counsle for debtors) To admitt David J. Heubeck Appear Pro Hac Vice (dc) (Entered: 11/28/2000) |
| 11/28/2000 | 1580 | Objection By Creditor Chubb Executive Risk("Chubb") To [1551-1] Application To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 11/28/2000) |
| 11/28/2000 | 1583 | Order Granting [1487-1] Application For Compensation ( Fees: $ 29,397.50,) by Joanne Wilson's Gerontological Nursing payment to Joanne Wilson's Gerontological Nursing Ventures, P.A. of $29397.50 in fees C/M 7 (dc) (Entered: 11/28/2000) |
| 11/28/2000 | | Complaint (00-10086) Sodexho Operations, LLC vs. Greater Southeast Community Hosp Corp . NOS 456 Declaratory Judgment . Receipt# 40710 (dc) (Entered: 11/29/2000) |
| 11/28/2000 | 1588 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 12/6/00 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 10:30 12/6/00 at Courtroom 24, U.S. Courthouse, [1551-1] Application To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 12/6/00 at Courtroom 24, U.S. Courthouse, [1562-1] Motion To Join the Omnibus Objection to Proofs of Adminstrative Claim filed by Greater Southeast Healthcare System Defined Contribution Pension Plan and Others and Request for Hearing on or before November 28, 2000 by Fort Washington Nusing Home Inc. Hearing Continued To 10:30 12/6/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/29/2000) |
| 11/28/2000 | 1611 | Objection By Barbara Balazek To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |

| 11/28/2000 | 1612 | Objection By Jeffrey B. Fowlkes To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
|---|---|---|
| 11/28/2000 | 1625 | Objection By James L. Battle To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/28/2000 | 1626 | Objection By Scott C. Burr To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/28/2000 | 1627 | Objection By Barbara Copeland To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/28/2000 | 1628 | Objection By Erlinda B. Edora To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/28/2000 | 1629 | Objection By Jean H. Kim To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/28/2000 | 1630 | Objection By Albert Okeke To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/28/2000 | 1631 | Objection By Paul I. Parker To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/28/2000 | 1632 | Objection By Steven Pritchard To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/28/2000 | 1633 | Objection By Ogletree Ward To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1585 | Objection By Creditor Joan Mitchell, Creditor Scott Burr, Creditor Frederick D'Alauro To [1442-1] Claims Objection (EMPLOYMENT CLAIMS) by Greater SE Management Co., Greater Southeast Community |

| | | Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 11/29/2000) |
|---|---|---|
| 11/29/2000 | 1586 | Reply by Creditor District of Columbia Nurses Association To [1443-1] Claims Objection (PENSION PLAN CLAIM) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 11/29/2000) |
| 11/29/2000 | 1587 | Objection By Creditor Dalton A. Tong To [1442-1] Claims Objection (EMPLOYMENT-RELATED CLAIMS) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 11/29/2000) |
| 11/29/2000 | 1589 | Order Granting [1579-1] Motion To admitt David J. Heubeck Appear Pro Hac Vice on behalf of debtors C/M 14 (dc) (Entered: 11/29/2000) |
| 11/29/2000 | 1590 | Order, Authorizing Further Use Cash Collateral by FORT WASHINGTON NURSING HOME, INC. and hearing continued to December 6, 2000 at 10:30 A.M. (Exhibit included) C/M 7 (dc) (Entered: 11/29/2000) |
| 11/29/2000 | 1591 | Consent Order Approving Interim Operating Budgets Between Debtor The Greater SE Comm. Hosp. Foundation Inc, Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor: Debtors shall submit additional budgets to the Commitee with respect to further expenditures on or befor December 4, 2000 and a hearing shall be held on December 6, 2000 at 10:30 A.M. RE: Docket Entry No. 800) (Exhibit included) 12. (dc) (Entered: 11/29/2000) |
| 11/29/2000 | 1592 | Hearing/Court Notice Re: [1440-1] Application For Compensation ( Fees: $ 36,874.00, Expenses: $ 8,585.46) by Navigant Consulting, Inc Scheduled For 10:30 12/12/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/29/2000) |
| 11/29/2000 | 1593 | Memorandum in Opposition By Creditor The Plan Committee of (GSCHF) To [1443-1] Claims Objection (ADMINISTRATIVE CLAIM) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 11/30/2000) |
| 11/29/2000 | 1594 | Fourth Application By Sam J. Alberts (Akin, Gump, Strauss, Hauer & Feld, L.L.P.) counsel for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees: $ 319,498.50, Expenses: $ 29,674.81) ( Exhibits included) (dc) (Entered: 11/30/2000) |
| 11/29/2000 | 1595 | Notice of Motion/Application RE: [1594-1] Fourth Application For |

| | | |
|---|---|---|
| | | Compensation ( Fees: $ 319,498.50, Expenses: $ 29,674.81) by Sam J. Alberts ; Notice Served 11/29/00 ; Objections to Motion Due: 12/19/00 . (dc) (Entered: 11/30/2000) |
| 11/29/2000 | 1596 | Response By Creditor Helen Caballero To [1443-1] Claims Objection (Administrative Claim) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc . (dc) (Entered: 12/01/2000) |
| 11/29/2000 | 1601 | Motion By Creditor Whiteford, Taylor & Preston, LLP For an Order Compelling Payment of Post-Petition Administrative Expense Claim pursuant to 11 U.S.C { 503 for Services Rendered on behalf of Margaret A. Meskunas Exhibit included (dc) (Entered: 12/01/2000) |
| 11/29/2000 | 1604 | Objection By Robert B. Vowels To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1605 | Objection By Richelle Saunders To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1606 | Objection By Denise Dubose To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1613 | Objection By Cynthia James-Windley To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1614 | Objection By Wanda Dawson To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | | Objection By Rita K. Tickel To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1615 | First Objection By Rita K. Tickel To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1616 | Second Objection By Rita K Tickel To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, |

| | | The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
|---|---|---|
| 11/29/2000 | 1617 | Objection By Carroll E. Powell To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1618 | Objection By Robert S. Weir To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1619 | Objection By Arrica V. Tillman To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1620 | Objection By Patricia A. Rhodes To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1621 | Objection By Ricardo A. Smith To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1622 | Objection By Vilma A. Shaw To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1623 | Objection By Melvin L. McAdams To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/29/2000 | 1624 | Objection By May Sarmiento To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 11/30/2000 | 1600 | Hearing Notice (hearing set for November 28, 2000 at 10:30, Duplicate of DE 1568 ) Re: [1551-1] Application To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (Motion Continued to 12/6/00 at: 10:30 A.M DE 1588) (dc) (Entered: 12/01/2000) |
| 11/30/2000 | 1602 | Objection By Leticia K. Sierra To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater |

| | | SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
|---|---|---|
| 11/30/2000 | 1607 | Objection By Marilyn Sweatt To [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. (kt) (Entered: 12/01/2000) |
| 12/04/2000 | 1686 | Application By Creditor Amplicon, Inc. For Administrative Expense/Claim Affidavit and Exhibits included (dc) (Entered: 12/05/2000) |
| 12/04/2000 | 1687 | Notice of Motion/Application RE: [1686-1] Application For Administrative Expense/Claim by Amplicon, Inc. ; Notice Served 12/4/00 ; Objections to Motion Due: 12/26/00 . (dc) (Entered: 12/05/2000) |
| 12/05/2000 | 1688 | Order Approving [1545-1] Motion To Reject Third-Party Payor Contracts by Greater Southeast Community Hosp Corp . C/M 23 (dc) (Entered: 12/05/2000) |
| 12/05/2000 | 1689 | Order Approving [1548-1] Motion To Reject the Interests of the Greater Southeast Community Hospital Foundation, Inc., Greater Southeast Community Hospital Corporation and Greater Southeast Management Company in Contracts Relating to Equipment by The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, Greater SE Management Co. . C/M 52 (dc) (Entered: 12/05/2000) |
| 12/05/2000 | 1699 | Supplemental Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [1548-1] Motion To Reject the Interests of the Greater Southeast Community Hospital Foundation, Inc., Greater Southeast Community Hospital Corporation and Southeast Management Company in Contracts Relating to Equipment. (sm) (Entered: 12/13/2000) |
| 12/06/2000 | 1690 | Order Granting [1532-1] Application For Compensation ( Fees: $ 524,835.50, Expenses: $ 36,699.85) by Mark D. Taylor payment to Sam J. Alberts of $524835.50 in fees and $36699.85 in expenses C/M 11 (See order for further details) (dc) (Entered: 12/06/2000) |
| 12/06/2000 | 1691 | Hearing Held Re: [1562-1] Motion To Join the Omnibus Objection to Proofs of Adminstrative Claim filed by Greater Southeast Healthcare System Defined Contribution Pension Plan and Others and Request for Hearing on or before November 28, 2000 by Fort Washington Nursing Home Inc.: (OTBS by 12/12/01) (dc) (Entered: 12/07/2000) |
| 12/06/2000 | 1693 | Case Hearing Summary Re: [1551-1] Application To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims by Official Committee of Unsecured Creditor, Greater SE |

| | | Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 12/13/00 at Courtroom 24, U.S. Courthouse (dc) (Entered: 12/07/2000) |
|---|---|---|
| 12/06/2000 | 1700 | First Interim Application By special Litigation counsel to the Official Committee of Unsecured Creditors Hughes Hubbard & Reed LLP For Compensation ( Fees: $47,937.50, Expenses: $77.22) (sm) (Entered: 12/13/2000) |
| 12/06/2000 | 1701 | Notice of Application RE: [1700-1] Application For Compensation ( Fees: $47,937.50, Expenses: $77.22) by Hughes Hubbard & Reed LLP; Notice Served 12/6/00; Objections to Motion Due: 12/26/00. (sm) (Entered: 12/13/2000) |
| 12/07/2000 | 1692 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 12/12/00 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 10:30 12/12/00 at Courtroom 24, U.S. Courthouse, [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 1/10/01 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 1/10/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 12/07/2000) |
| 12/07/2000 | 1694 | Order Granting [1542-1] Application For Compensation (J.H. COHN LLP AS ACCOUNTANTS AND FINANCIAL ADVISORS FOR THE OFFICIAL COMMITEE OF UNSECURED CREDITORS) ( Fees: $ 168,397.50, Expenses: $ 5,476.00) by Linda S. Broyhill payment to J.H. Cohn LLP of $168397.50 in fees and $5476.00 in expenses C/M 12 (See order for further details) (dc) (Entered: 12/07/2000) |
| 12/07/2000 | 1695 | Order, To Extending the Current Bar Date with Respect to Interdebtor Claims to January 12, 2001 C/M 6 (dc) (Entered: 12/07/2000) |
| 12/07/2000 | 1696 | Order, Authorizing Further Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC. and a further hearing shall be held on December 12, 200 at 10:30 A.M. (Exhibit included) C/M 7 (dc) |

| | | (Entered: 12/07/2000) |
|---|---|---|
| 12/07/2000 | 1697 | Consent Order and Stipulation Further Extending Exclusive periiods in wich debtors may proposed a Plan and Solicit Acceptance Between Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Creditor The Bank of New York and The Official Committee of Unsecured Creditors: Exclusive period during only debtors may file a Plan or Plans extended to January 12, 2001 and Exclusive period which only debtors may solicit acceptances extended to March 13, 2001 # of Notices 12 (dc) (Entered: 12/07/2000) |
| 12/07/2000 | | Update Deadline ;Chapter 11 Plan Due on 1/12/01 DE 1697 (dc) (Entered: 12/07/2000) |
| 12/07/2000 | 1698 | Consent Order Approving Interim Operating Budgets Between Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Creditor The Bank of New York and The Official Committee of Unsecured Creditors: ORDERED that the debtors shall submit additional budgets to the Committee with respect to further expenditures on before Noon on December 11, 2000 and a hearing shall be held on DECEMBER 12, 2000 at 10:30 A.M.# of Notices 12. (Exhibit included) (dc) (Entered: 12/07/2000) |
| 12/07/2000 | | Disposition of Adversary (00-10015) Granting Motion to Remand to Superior Court RE [1-1] Complaint NOS 459 Application For Removal (dc) (Entered: 12/07/2000) |
| 12/07/2000 | | Adversary Case (00-10015) Closed. (99-01159) (dc) (Entered: 12/07/2000) |
| 12/07/2000 | | Disposition of Adversary (99-10070) Granting Approval of Settlement RE [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 12/07/2000) |
| 12/07/2000 | | Adversary Case (99-10070) Closed. (99-01159) (dc) (Entered: 12/07/2000) |
| 12/07/2000 | | Adversary Case (00-10015) Closed. (99-01159) (dc) (Entered: 12/07/2000) |
| 12/07/2000 | | Adversary Case (00-10015) Closed. (99-01159) (dc) (Entered: 12/07/2000) |
| 12/07/2000 | 1727 | Notice of Substituted Appearance And Request For Service Of Notice By Adam M. Spence for Creditor General Electric Capital Corporation: |

| | | (Subsituted in place of Bradley K. Steinbrecher, Allison Berger and Burchanan Ingersoll, P.C.) (dc) (Entered: 12/20/2000) |
|---|---|---|
| 12/08/2000 | 1702 | Returned mail by Prentice Hall Corporation System, Inc indicating they are not the Registered Agent for American International Health Care, Inc. (sm) (Entered: 12/13/2000) |
| 12/08/2000 | 1703 | Returned mail filed by The Corporation Turst Inc indicating that they are not the Registered Agent for National Capital Health Plan, Inc. Registered agent should be CSC-Lawyers Incorporating. (sm) (Entered: 12/13/2000) |
| 12/11/2000 | 1704 | Limited Objection By Interested Party U.S. Trustee To [1581-1] Motion For Approval of Settlement with the Revenue Maximization Group Inc. by Greater Southeast Community Hosp Corp. (sm) (Entered: 12/13/2000) |
| 12/12/2000 | 1705 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. Hearing Continued To 10:30 1/10/01 at Courtroom 24, U.S. Courthouse, [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nusing Home Inc. Hearing Continued To 10:30 1/10/01 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 10:30 1/10/01 at Courtroom 24, U.S. Courthouse (sm) (Entered: 12/13/2000) |
| 12/13/2000 | 1706 | Order granting Further Interim [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nusing Home Inc. . C/M 7 (sm) (Entered: 12/13/2000) |
| 12/13/2000 | 1707 | Order Granting [1562-1] Motion To Join the Omnibus Objection to Proofs of Adminstrative Claim filed by Greater Southeast Healthcare System Defined Contribution Pension Plan and Others and Request for Hearing on or before November 28, 2000 by Fort Washington Nusing Home Inc. . C/M 14 (sm) (Entered: 12/13/2000) |
| 12/13/2000 | 1708 | Order Granting [1440-1] First Interim Application For Compensation ( Fees: $36,874.00, Expenses: $8,585.46) by Naviagant Consulting, Inc payment to Naviagant Consulting, Inc of $19508.18 in fees and $2990.17 in expenses for Period 4/1/00 through 6/30/00. C/M 7 (sm) (Entered: 12/13/2000) |
| 12/13/2000 | 1709 | Consent Order Approving Interim Operating Budgets RE: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official |

Committee of Unsecured Creditor. C/M 12 (sm) (Entered: 12/13/2000)

| 12/13/2000 | 1710 | Hearing/Court Notice Re: [1409-1] Motion To Authorize Payment of Non-Estate Settlement Proceeds by Third-Party Defendants by American Continental Insurance Co. Scheduled For 10:30 1/10/01 at Courtroom 24, U.S. Courthouse. (sm) (Entered: 12/13/2000) |
|---|---|---|
| 12/13/2000 | 1715 | Objection By Debtor The Greater SE Comm. Hosp. Foundation In, Interested Party Greater Southeast Company, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nusing Home Inc. To [1601-1] For an Order Compelling Payment of Post-Petition Administrative Expense Claim pursuant to 11 U.S.C { 503 for Services Rendered on behalf of Margaret A. Meskunas by Whiteford, Taylor & Preston, LLP. (sm) (Entered: 12/15/2000) |
| 12/13/2000 | 1716 | Objection By Creditor Official Committee of Unsecured Creditor To [1601-1] Motion For an Order Compelling Payment of Post-Petition Administrative Expense Claim pursuant to 11 U.S.C { 503 for Services Rendered on behalf of Margaret A. Meskunas by Whiteford, Taylor & Preston, LLP. (sm) (Entered: 12/19/2000) |
| 12/13/2000 | 1717 | Case Hearing Summary Re: [1551-1] Application To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 12/21/00 at Courtroom 24, U.S. Courthouse (sm) (Entered: 12/19/2000) |
| 12/13/2000 | 1718 | Case Hearing Summary Re: [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 1/10/01 at Courtroom 24, U.S. Courthouse Re: [1585-1] and [1587-1] (sm) (Entered: 12/19/2000) |
| 12/13/2000 | 1719 | Certificate Regarding Discovery Requests Filed By Debtor The Greater SE Comm. Hosp. Foundation In. (sm) (Entered: 12/19/2000) |
| 12/13/2000 | 1720 | Certificate Regarding Discovery Responses Filed By Debtor The Greater SE Comm. Hosp. Foundation In. (sm) (Entered: 12/19/2000) |
| 12/13/2000 | 1721 | Application By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nusing Home Inc., Debtor Greater SE Management Co. To Employ The Jason |

|  |  | Corporation as Broker for the Sale of Certain Real Estate . (sm) (Entered: 12/19/2000) |
|---|---|---|
| 12/13/2000 | 1722 | Notice of Application RE: [1721-1] Application To Employ The Jason Corporation as Broker for the Sale of Certain Real Estate by Greater SE Management Co., Fort Washington Nusing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In; Served 12/13/00; Objections to Motion Due: 12/27/00. (sm) (Entered: 12/19/2000) |
| 12/14/2000 | 1711 | Order Granting [1560-1] Application For Compensation (Fees: $10,010.00, Expenses: $155.75) by Joanne Wilson's Gerontological Nursing payment to Joanne Wilson's Gerontological Nursing of $10010.00 in fees and $155.75 in expenses. C/M 7 (sm) (Entered: 12/14/2000) |
| 12/14/2000 | 1712 | Amended Order Granting [1545-1] Motion To Reject Third-Party Payor Contracts by Greater Southeast Community Hosp Corp. C/M 20 (sm) (Entered: 12/14/2000) |
| 12/14/2000 | 1713 | Amended Order Granting [1548-1] Motion To Reject the Interests of the Greater Southeast Community Hospital Foundation, Inc., Greater Southeast Community Hospital Corporation and Southeast Management Company in Contracts Relating to Equipment by The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, Greater SE Co. C/M 48 (sm) (Entered: 12/14/2000) |
| 12/14/2000 | 1714 | Order Disallowing Employment Claim(s) as Filed Insofar as Those Claims are Inconsistent with the Amounts Established by the Debtors RE: [1442-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In. C/M 15. (sm) (Entered: 12/14/2000) |
| 12/15/2000 | 1728 | Supplemental Verified Statement filed special counsel Morton A Faller RE: Aplication to Employ Morton A Faller (DE 1260 and 1326) (dc) (Entered: 12/20/2000) |
| 12/15/2000 | 1750 | Certificate Of Service By counsel for Debtor Fort Washington Nursing Home Inc. Of: Deadlines for Filing Claims held by Former Employess of Fort Washington Nursing Home (2) Litigation on Allowance of Claims if any, of Greater Southeast Health Care System Defined Contrubution Pension Plan and others against Fort Washington Nursing home, Inc and Hearing on Pension Plan-Related Claims. (dc) (Entered: 01/02/2001) |
| 12/18/2000 | 1723 | Motion By Creditor LaVernia Veney For Relief From Stay (Exhibits |

| | | |
|---|---|---|
| | | included) ( Receipt# 41033). (dc) (Entered: 12/19/2000) |
| 12/18/2000 | 1724 | Notice of Motion RE: [1723-1] Motion For Relief From Stay by LaVernia Veney; Notice Served 12/18/00; Objections to Motion Due: 1/10/01 (dc) (Entered: 12/19/2000) |
| 12/18/2000 | 1725 | Hearing Notice Re: [1723-1] Motion For Relief From Stay by LaVernia Veney Scheduled for 9:30 1/11/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Wendell Webster. (dc) (Entered: 12/19/2000) |
| 12/19/2000 | 1726 | Transcript of Hearing Held on October 19, 2000 (Various Motions) (dc) (Entered: 12/20/2000) |
| 12/20/2000 | | Adversary Case (99-10070) Closed. (99-01159) (dc) (Entered: 12/20/2000) |
| 12/20/2000 | 1729 | Returned Mail filed by CT Corporation Systems noting the Records of the Maryland State Dept of Assessments and Taxation has determined that the Corporation Trust Inc. is not the resident agent for Unicare National Capital Health Plans Inc., f/k/a National Capital Health Plan Inc. (dc) (Entered: 12/20/2000) |
| 12/20/2000 | 1730 | Motion By Alice Kelley Scanlon To admitt Timmoth A. Baxter Appear Pro Hac Vice on behalf of Verizon Teleproducts Corp f/k/a Bell Atlantic Teleproducts Corp et al (dc) (Entered: 12/21/2000) |
| 12/20/2000 | 1731 | Motion By Alice Kelley Scanlon To admitt Darryl S. Laddin Appear Pro Hac Vice on behalf of Verizon Teleproducts Corp f/k/a Bell Atlantic Teleproducts Corp etc (dc) (Entered: 12/21/2000) |
| 12/20/2000 | 1732 | Hearing Notice Re: [1581-1] Motion For Approval of Settlement with the Revenue Maximization Group Inc. by Greater Southeast Community Hosp Corp Scheduled For 10:30 1/24/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Lisa Tancredi (dc) (Entered: 12/21/2000) |
| 12/21/2000 | 1733 | Order Granting [1551-1] Application To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc C/M 21 (Exhibit included) (dc) (Entered: 12/21/2000) |

| 12/21/2000 | 1738 | Hearing Held Re: [1551-1] Application To Employ CARONIA CORPORTION as Consultants with Respect to Professional and Commercial Liability Claims by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc: Granted (DE 1733) (dc) (Entered: 12/22/2000) |
|---|---|---|
| 12/21/2000 | 1739 | Second Application By accountant Cohen, Rutherford, Blum & Knight, P.C. For Compensation ( Fees: $ 39,738.50, Expenses: $ 1,308.26) (99-1160) (dc) (Entered: 12/22/2000) |
| 12/21/2000 | 1740 | Notice of Application RE: [1739-1]Second Application For Compensation ( Fees: $ 39,738.50, Expenses: $ 1,308.26) by Cohen, Rutherford, Blum & Knight, P.C. ; Notice Served 12/21/00 ; Objections to Motion Due: 1/10/01 (99-1160) (dc) (Entered: 12/22/2000) |
| 12/21/2000 | 1741 | Second Application By accountant Cohen, Rutherford, Blum & Knight, P.C. For Compensation ( Fees: $ 26,652.00, Expenses: $ 386.59) (99-1161) (dc) (Entered: 12/22/2000) |
| 12/21/2000 | 1742 | Notice of Application RE: [1741-1] Second Application For Compensation ( Fees: $ 26,652.00, Expenses: $ 386.59) by Cohen, Rutherford, Blum & Knight, P.C. ; Notice Served 12/21/00 ; Objections to Motion Due: 1/10/01 (99-1161) (dc) (Entered: 12/22/2000) |
| 12/21/2000 | 1743 | Second Application By accountant Cohen, Rutherford, Blum & Knight, P.C. For Compensation ( Fees: $ 141,830.50, Expenses: $ 1,752.14) (99-1162) (dc) (Entered: 12/22/2000) |
| 12/21/2000 | 1744 | Notice of Application RE: [1743-1] Second Application For Compensation ( Fees: $ 141,830.50, Expenses: $ 1,752.14) by Cohen, Rutherford, Blum & Knight, P.C. ; Notice Served 12/21/00; Objections to Motion Due: 1/10/01 (99-1162) (dc) (Entered: 12/22/2000) |
| 12/21/2000 | 1745 | Second Application By accountant Cohen, Rutherford, Blum & Knight, P.C. For Compensation ( Fees: $ 33,629.00, Expenses: $ 325.65) (99-1159) (dc) (Entered: 12/22/2000) |
| 12/21/2000 | 1746 | Notice of Application RE: [1745-1]Second Application For Compensation ( Fees: $ 33,629.00, Expenses: $ 325.65) by Cohen, Rutherford, Blum & Knight, P.C. ; Notice Served 12/21/00; Objections to Motion Due: 1/10/01 (99-1159) (dc) (Entered: 12/22/2000) |

| 12/21/2000 | 1751 | Certificate Of Service By Jeffrey L. Tarkenton for Creditor The Plan Committee of (GSCHF), Creditor West Group Of: First Request for Production of Documents to Fort Washington Nursing Home, Inc. (dc) (Entered: 01/02/2001) |
|---|---|---|
| 12/22/2000 | 1734 | Order Granting [1594-1] Fourth Application For Compensation ( Fees: $ 319,498.50, Expenses: $ 29,674.81) by Sam J. Alberts payment to Sam J. Alberts of $319498.50 in fees and $29674.81 in expenses . C/M 12 (dc) (Entered: 12/22/2000) |
| 12/22/2000 | 1735 | Stipulation and Order by and between special counsel Hughes Hubbard & Reed LLP For [1700-1] Application For Compensation ( Fees: $47,937.50, Expenses: $77.22) by Hughes Hubbard & Reed LLP: Extended to 1/15/01 c/m 14 (dc) (Entered: 12/22/2000) |
| 12/22/2000 | 1736 | Order Granting [1730-1] Motion To admitt Timmoth A. Baxter Appear Pro Hac Vice on behalf of Verizon Teleproducts Corp f/k/a Bell Atlantic Teleproducts Corp et al . C/M 2 (dc) (Entered: 12/22/2000) |
| 12/22/2000 | 1737 | Order Granting [1731-1] Motion To admitt Darryl S. Laddin Appear Pro Hac Vice on behalf of Verizon Teleproducts Corp f/k/a Bell Atlantic Teleproducts Corp etc . C/M 2 (dc) (Entered: 12/22/2000) |
| 12/22/2000 | 1752 | Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [1733-1] Order employment of Caronia Corporation as Consultants. (dc) (Entered: 01/02/2001) |
| 12/26/2000 | 1747 | Emergency Application By Debtor The Greater Southeast Community Hospital Foundation Inc, Greater Southeast Management Company, Greater Southeast Community Hospital Corporation and Fort Washington Medical Center, Inc To Employ Ellen A. Hennessy As Special Consultant . (kt) (Entered: 12/28/2000) |
| 12/26/2000 | 1748 | Support Document--Verified Statement By Debtor The Greater SE Comm. Hosp. Foundation In To [1747-1] Application To Employ Ellen A. Hennessy As Special Consultant by The Greater Southeast Healthcare System. (kt) (Entered: 12/28/2000) |
| 12/26/2000 | 1749 | Emergency Hearing Notice Re: [1747-1] Application To Employ Ellen A. Hennessy As Special Consultant by The Greater Southeast Community Hospital Foundation. Scheduled For 9:30 1/3/01 at Courtroom 24, U.S. Courthouse (kt) (Entered: 12/28/2000) |
| 12/26/2000 | 1753 | Report Of Operations from 10/1/00 to 10/31/00 (99-1160) (dc) (Entered: |

| | | 01/02/2001) |
|---|---|---|
| 12/26/2000 | 1754 | Report Of Operations from 10/1/00 to 10/31/00 (99-1161) (dc) (Entered: 01/02/2001) |
| 12/26/2000 | 1755 | Report Of Operations from 10/1/00 to 10/31/00 (99--1162) (dc) (Entered: 01/02/2001) |
| 12/26/2000 | 1757 | Hearing Notice Re: [1756-1] Motion for an Order Establising Bar Date for filing certain Administrative Claims and (2) Approving Notice and Filing Procedures by Fort Washington Nursing Home Inc. Scheduled For 10:30 1/10/01 at Courtroom 24, U.S. Courthouse : Notice to all Interested parties by David Rice. (dc) (Entered: 01/02/2001) |
| 12/27/2000 | 1758 | Hearing Notice Re: [1601-1] Motion For an Order Compelling Payment of Post-Petition Administrative Expense Claim pursuant to 11 U.S.C { 503 for Services Rendered on behalf of Margaret A. Meskunas by Whiteford, Taylor & Preston, LLP Scheduled For 10:30 1/24/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Catherine Bertram. (dc) (Entered: 01/02/2001) |
| 01/02/2001 | | Disposition of Adversary (00-10014) Dismissing [1-1] Complaint NOS 435 Validity/Priority/Extent Lien (dc) (Entered: 01/02/2001) |
| 01/02/2001 | | Adversary Case (00-10014) Closed. (99-01159) (dc) (Entered: 01/02/2001) |
| 01/02/2001 | 1760 | Certificate Of Service By Jeffrey L. Tarkenton for Creditor The Plan Committee of (GSCHF), : Notice of Deposition of Greater SE Comm. Hos Corp-I mailed, First-Class, or Via Facsimile to: David Rice, Barbara L. Ward, B. Amon James, Esq. and Sam J. Albert, Esq. (dc) (Entered: 01/03/2001) |
| 01/03/2001 | 1759 | Stipulation and Order Extending time to Respond by and between Creditor Amplicon, Inc., Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor The Greater SE Comm. Hosp. Foundation In For [1686-1] Application For Administrative Expense/Claim by Amplicon, Inc. : Extended to January 4, 2001 c/m3 (dc) (Entered: 01/03/2001) |
| 01/03/2001 | 1762 | Hearing Held Re: [1747-1] Application To Employ Ellen A. Hennessy As Special Consultant by The Greater SE Comm. Hosp. Foundation Inc: Granted (See order DE 1761) (dc) (Entered: 01/05/2001) |
| 01/04/2001 | 1761 | Order Granting [1747-1] Application To Employ Ellen A. Hennessy As |

| | | |
|---|---|---|
| | | Special Consultant by The Greater SE Comm. Hosp. Foundation In . C/M 15 (dc) (Entered: 01/04/2001) |
| 01/08/2001 | 1763 | Certificate of Service Notice By Jeffrey L. Tarkenton The Plan Adminstration Committee of (GSCHF) Deposition Of: (1) Greater SE Comm. Hosp Foundation, Inc. (2)Greater SE comm. Hosp Corp (3) Fort Washington Nursing Home Inc. and Greater SE Management co. mailed to : David E. Rice, Barbara L. Ward, B. Amon James and Sam J. Albert.  (dc) (Entered: 01/08/2001) |
| 01/10/2001 | 1764 | Hearing Held Re: [1442-1] Claims Objection (Employment Claims) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc: Continued INDEFINITELY to see if claimants are held liable (dc) (Entered: 01/11/2001) |
| 01/10/2001 | 1766 | Case Hearing Summary Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 2/20/01 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 2/20/01 at Courtroom 24, U.S. Courthouse, [1409-1] Motion To Authorize Payment of Non-Estate Settlement Proceeds by Third-Party Defendants by American Continental Insurance Co. Hearing Continued To 10:30 1/24/01 at Courtroom 24, U.S. Courthouse, [1756-1] Motion for an Order Establising Bar Date for filing certain Administrative Claims and (2) Approving Notice and Filing Procedures by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 1/24/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 01/11/2001) |
| 01/10/2001 | 1772 | Opposition By Debtor Greater Southeast Community Hosp Corp To [1723-1] Motion For Relief From Stay by LaVernia Veney . (dc) (Entered: 01/11/2001) |
| 01/10/2001 | 1773 | Response By Creditor Official Committee of Unsecured Creditor To [1723-1] Motion For Relief From Stay by LaVernia Veney . (dc) (Entered: 01/11/2001) |
| 01/10/2001 | 1777 | Objection By Creditor American Continental Insurance Co. To [1723-1] Motion For Relief From Stay by LaVernia Veney (dc) (Entered: 01/12/2001) |
| 01/11/2001 | 1765 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash |

Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 2/20/01 at Courtroom 24, U.S. Courthouse, [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 3/6/01 at Courtroom 24, U.S. Courthouse, [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 1/24/01 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 10:30 2/20/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 01/11/2001)

| 01/11/2001 | 1767 | Stipulation and Order Extending Response Deadline by and between Creditor The Bank of New York, accountant Cohen, Rutherford, Blum & Knight, P.C., Creditor Official Committee of Unsecured Creditor For [1739-1] Second Interim Application For Compensation ( Fees: $ 39,738.50, Expenses: $ 1,308.26) by Cohen, Rutherford, Blum & Knight, P.C., [1741-1] Second Interim Application For Compensation ( Fees: $ 26,652.00, Expenses: $ 386.59) by Cohen, Rutherford, Blum & Knight, P.C., [1743-1] Second Interim Application For Compensation ( Fees: $ 141,830.50, Expenses: $ 1,752.14) by Cohen, Rutherford, Blum & Knight, P.C., [1745-1] Second Interim Application For Compensation ( Fees: $ 33,629.00, Expenses: $ 325.65) by Cohen, Rutherford, Blum & Knight, P.C. : Extended to January 19, 2001 (dc) (Entered: 01/11/2001) |
| --- | --- | --- |
| 01/11/2001 | 1768 | Order, Extending the CURRENT BAR DATE with respect to INTERDEBTOR CLAIMS Extended to FEBRUARY 23, 2001 C/M 6 (dc) (Entered: 01/11/2001) |
| 01/11/2001 | 1769 | Stipulation and Consent Order Further Extending Exclusive Periods in wich debtor may propose a Plan and Solicit Acceptances by and between Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Creditor The Bank of New York and The Official Committee of Unsecured Creditors: Extended exclusive period during which only the debtors may file a Plan Extended to January 26, 2001 and Excluzive period which only the debtors may solicit acceptances extended to March 27, 2001 12 (dc) (Entered: 01/11/2001) |
| 01/11/2001 | 1770 | Consent Order Approving Interim Operating Budgets and the debtors shall submit additional budgets to the Committee with respect to further expenditures on before 2/16/01 and a HEARING shall be held on FEBRUARY 20, 2001 AT 10:30 a.m. Between Debtor Greater SE Management Co., Creditor The Bank of New York, Creditor Official |

| | | |
|---|---|---|
| | | Committee of Unsecured Creditor RE: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor # of Notices 12. (Exhibits included) (dc) (Entered: 01/11/2001) |
| 01/11/2001 | 1771 | Order, Authorizing further Interim use of Cash Collateral by the FORT WASHINGTON NURSING HOME, INC. and a further hearing shall be held on FEBRUARY 20, 2001 at 10:30 A.M. Exhibit included (DE 135) C/M 7 (dc) (Entered: 01/11/2001) |
| 01/11/2001 | 1774 | Order Granting [1723-1] Motion For Relief From Stay by LaVernia Veney C/M 13 (See order for further details) (dc) (Entered: 01/11/2001) |
| 01/11/2001 | 1776 | Hearing Held Re: [1723-1] Motion For Relief From Stay by LaVernia Veney: Granted with changes (DE 1774) (dc) (Entered: 01/12/2001) |
| 01/11/2001 | 1778 | Amended Certificate Of Service By Frederick W. Carter counsel for Debtor The Greater SE Comm. Hosp. Foundation In (Debtors) Of [1733-1] Order Approving the employment of Caronia Corporatioin as consultants (dc) (Entered: 01/12/2001) |
| 01/12/2001 | 1775 | Stipulation of WITHDRAWAL by and between Creditor Amplicon, Inc., Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co. For [1686-1] Application For Administrative Expense/Claim by Amplicon, Inc. : Withdrawl of Application of Amplicon, Inc. Payment of Administrative Claim. (dc) (Entered: 01/12/2001) |
| 01/16/2001 | 1779 | Certificate Of Service By Jeffrey L. Tarkenton for Creditor The Plan Committee of (GSCHF) Objection and Responses to the debtors' Notice of Deposition of ELLEN A. HENNESSY was mailed to: U.S. Trustee, Sam Albert, David J. Heubeck, Esq. and Bara L. Ward, Esq. on 1/11/01. (dc) (Entered: 01/18/2001) |
| 01/18/2001 | 1780 | Response By Creditor ServiceMaster Management Serv. Co.,L.L.P To [1445-1] Claims Objection (Pre-Petition Claims) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 01/18/2001) |
| 01/18/2001 | 1781 | Notice of Deficiency RE: [1780-1] Response to Pre-Petition Claim (DE 1445) by ServiceMaster Management Serv. Co.,L.L.P --Signature must be signed by a member in good standing of the Bar of the United States |

| | | |
|---|---|---|
| | | District Court (LBR 2090-1 Admission to Practice) Deficiency Correction Due 1/25/01 . (dc) (Entered: 01/18/2001) |
| 01/18/2001 | 1782 | Order Scheduling Trial on [1442-1] Omnibus Claims Objection RE Employment Claims by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Scheduled for 9:30 5/9/01 at Courtroom 24, U.S. Courthouse. Discovery due 4/11/01; Exhibits and Witness due 4/18/01; Objections due 5/2/01; Pretrial Statement 5/7/01. (sm) (Entered: 01/18/2001) |
| 01/19/2001 | 1783 | Certificate Of Service By Jeffrey L. Tarkenton for Creditor The Plan Committee of (GSCHF) Defined Contribution Pension Plan Answer to debtor's Interrogatories to: David E. Rice, B. Amon James, Esq. and Barbara L. Ward on 1/17/01. (dc) (Entered: 01/22/2001) |
| 01/19/2001 | 1784 | Certificate Of Service By Jeffrey L. Tarkenton for Creditor The Plan Committee of (GSCHF) Healthcare Defined Contribution Pension Plan's Objection and Resposes to debtor's First Request for Production of Documents was mailed on 1/11/2001 to: B. Amon James, Sam J. Alberts, David Heubeck, and Barbara L. Ward. (dc) (Entered: 01/22/2001) |
| 01/23/2001 | 1785 | Report Of Operations from 11/1/00 to 11/30/00 (99-1162 Livingston Healthcare Center) (dc) (Entered: 01/24/2001) |
| 01/23/2001 | 1786 | Report Of Operations from 11/1/00 to 11/30/00 (99-1161 Greater Southest Management Co.) (dc) (Entered: 01/24/2001) |
| 01/23/2001 | 1787 | Objection By Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. PENSION PLAN RELATED -- Claims of: Greater Southeast Healthcare Systems Defined Contribution Pension Plan: James Newsome, Luisitio Reyes and Barbara Hines. (Exhibits included) (dc) (Entered: 01/24/2001) |
| 01/23/2001 | 1788 | Notice of Motion/Application/Claim RE: [1787-1] Claims Objection by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc ; Notice Served 1/19/01 ; Objections to Motion Due: 1/30/01 . (dc) (Entered: 01/24/2001) |
| 01/23/2001 | 1789 | Hearing/Court Notice Re: [1787-1] Claims Objection (PENSION PLAN RELATED CLAIMS filed by Greater Southeast Healthcare System Defined Contribution Pension Plan, James Newsome, Luisitio Reyes and Barbara Hines) by Fort Washington Nursing Home Inc., Greater SE |

|  |  | Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 2/5/01, 2/6/01 and 2/7/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 01/24/2001) |
| --- | --- | --- |
| 01/23/2001 | 1796 | Report Of Operations from 11/1/00 to 11/30/00 (99-1159) (dc) (Entered: 01/24/2001) |
| 01/23/2001 | 1795 | Report Of Operations from 10/1/00 to 10/31/00 (99-1159) (dc) (Entered: 01/24/2001) |
| 01/23/2001 | 1797 | Report Of Operations from 11/1/00 to 11/30/00 (99-1160) (dc) (Entered: 01/24/2001) |
| 01/24/2001 | 1790 | Case Hearing Summary Re: [1756-1] Motion for an Order Establising Bar Date for filing certain Administrative Claims and (2) Approving Notice and Filing Procedures by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 2/13/01 at Courtroom 24, U.S. Courthouse, [1409-1] Motion To Authorize Payment of Non-Estate Settlement Proceeds by Third-Party Defendants by American Continental Insurance Co. Hearing Continued To 10:30 2/13/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 01/24/2001) |
| 01/24/2001 | 1791 | Hearing Held Re: [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nursing Home Inc. [1601-1] Motion For an Order Compelling Payment of Post-Petition Administrative Expense Claim pursuant to 11 U.S.C { 503 for Services Rendered on behalf of Margaret A. Meskunas by Whiteford, Taylor & Preston, LLP, [1581-1] Motion For Approval of Settlement with the Revenue Maximization Group Inc. by Greater Southeast Community Hosp Corp : DE 778 Order Signed Terminating Services of Joanne Wilson Gerontological Nursing Ventures, P.A. DE 1601 Denied and DE 1581 Granted with Changes (dc) (Entered: 01/24/2001) |
| 01/24/2001 | 1792 | Order Denying Without Prejudice [1601-1] Motion For an Order Compelling Payment of Post-Petition Administrative Expense Claim pursuant to 11 U.S.C { 503 for Services Rendered on behalf of Margaret A. Meskunas by Whiteford, Taylor & Preston, LLP . C/M 5 (dc) (Entered: 01/24/2001) |
| 01/24/2001 | 1793 | Order Terminating Consulting Engagement of Joanne Wilson's Gerontological Nursing Ventures, P.A. RE [778-1] Motion For Approval of Consulting Agreements by Fort Washington Nursing Home Inc. C/M 5 (dc) (Entered: 01/24/2001) |
| 01/24/2001 | 1794 | Order Approving Settlement Agreement RE [1581-1] Motion For Approval |

| | | of Settlement with the Revenue Maximization Group Inc. by Greater Southeast Community Hosp Corp . C/M 5 (dc) (Entered: 01/24/2001) |
|---|---|---|
| 01/25/2001 | 1798 | Order Granting [1700-1] Application For Compensation ( Fees: $47,937.50, Expenses: $77.22) by Hughes Hubbard & Reed LLP payment to Hughes Hubbard & Reed LLP of $47937.50 in fees and $77.22 in expenses . C/M 3 (dc) (Entered: 01/25/2001) |
| 01/25/2001 | 1799 | Motion Filed By Creditor ServiceMaster Management Serv. Co.,L.P. For Leave To File and for Allowance of Administrative Claim Exhibit included (99-1160) (dc) (Entered: 01/26/2001) |
| 01/25/2001 | 1800 | Motion By Creditor ServiceMaster Management Serv. Co.,L.P. For Allowance of Administrative Claim (Exhibit included) (99-1162) (dc) (Entered: 01/26/2001) |
| 01/26/2001 | 1801 | Joint Chapter 11 Plan Of Reorganization Filed By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. (dc) (Entered: 01/29/2001) |
| 01/26/2001 | 1802 | Motion By Creditor Latoyia R. Brown For Relief From Stay (Trial Superior Court Civil Action No. 00-CA 1971) ( Receipt# 41520). (dc) (Entered: 01/29/2001) |
| 01/26/2001 | 1803 | Notice of Motion/Application RE: [1802-1] Motion For Relief From Stay by Latoyia R. Brown ; Notice Served 1/25/01 ; Objections to Motion Due: 2/8/01 . (dc) (Entered: 01/29/2001) |
| 01/26/2001 | 1804 | Hearing Notice Re: [1802-1] Motion For Relief From Stay by Latoyia R. Brown Scheduled for 9:30 2/15/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Bruce Klores. (dc) (Entered: 01/29/2001) |
| 01/26/2001 | 1860 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Timothy J. Driscoll for Eyvonne Williams. (kc) (Entered: 02/12/2001) |
| 01/29/2001 | 1805 | Certificate Of Service By June Simmnonds for Sara E. Cook for Creditor ServiceMaster Management Serv. Co.,L.L.P Of [1800-1] Motion For Allowance of Administrative Expenses . (dc) (Entered: 01/29/2001) |
| 01/29/2001 | 1806 | Certificate Of Service By June Simmnonds for Sara E. Cook for Creditor ServiceMaster Management Serv. Co.,L.L.P Of [1799-1] For Leave To File |

| | | and for Allowance of Administrative Claim . (dc) (Entered: 01/29/2001) |
|---|---|---|
| 01/29/2001 | 1807 | Notice of Deficiency RE: [1491-1] opposition by Wallace Computer Services, Inc.: Attorney Unauthorized to Pratice before this Court. (dc) (Entered: 01/29/2001) |
| 01/29/2001 | 1808 | Notice of Deficiency RE: [1474-1] Response by Potomac College's: Attorney Unauthorized to Pratice before this Court. (dc) (Entered: 01/29/2001) |
| 01/30/2001 | 1809 | Certification Regarding Discovery Dispute Filed By Jeffrey L. Tarkenton for Creditor The Plan Committee of (GSCHF), Creditor West Group . (dc) (Entered: 01/31/2001) |
| 01/30/2001 | 1810 | Motion By Creditor The Plan Administration Committee of (GSCHF) To Compel Production of Documents Exhibits included (dc) (Entered: 01/31/2001) |
| 01/31/2001 | 1811 | Order Granting [1743-1] Application For Compensation ( Fees: $ 141,830.50, Expenses: $ 1,752.14) by Cohen, Rutherford, Blum & Knight, P.C. payment to Cohen, Rutherford, Blum & Knight, P.C. of $141830.50 in fees and $1752.14 in expenses C/M 5 (Fort Washington Nursing Home 99-1162) (dc) (Entered: 01/31/2001) |
| 01/31/2001 | 1812 | Motion by Debtor Fort Washington Nursing Home Inc. Supplement to Motion for an order (1) Establishing Bar Date for filing Certain Administrative Claims and (2) Approving Notice and Filing Procedures Exhibits included (dc) (Entered: 01/31/2001) |
| 01/31/2001 | 1813 | Notice of Motion/Application RE: [1812-1] Motion Supplement to Motion for an order (1) Establishing Bar Date for filing Certain Administrative Claims and (2) Approving Notice and Filing Procedures by Fort Washington Nursing Home Inc. ; Notice Served 1/30/01 ; Objections to Motion Due: 4:00 2/12/01 . (dc) (Entered: 01/31/2001) |
| 01/31/2001 | 1814 | Hearing Notice Re: [1812-1] Motion Supplement to Motion for an order (1) Establishing Bar Date for filing Certain Administrative Claims and (2) Approving Notice and Filing Procedures by Fort Washington Nursing Home Inc. Scheduled For 10:30 2/13/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by David E. Rice. (dc) (Entered: 01/31/2001) |
| 01/31/2001 | 1815 | Findings of Fact and Conclusions of Law Filed By Creditor District of Columbia Nurses Association (dc) (Entered: 02/01/2001) |

| 01/31/2001 | 1816 | Findings of Fact and Conclusions of Law Filed By Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. (dc) (Entered: 02/01/2001) |
|---|---|---|
| 01/31/2001 | 1817 | Findings of Fact and Conclusions of Law Filed By Creditor The Plan Administration Committee of (GSCHF) (dc) (Entered: 02/01/2001) |
| 01/31/2001 | 1818 | Supplemental Memorandum By David E. Rice counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc (Debtors) In Support Of [1443-1] Claims Objection (Proofs of Administravie Claim filed by Greater Southeast Healthcare System Defined Contribution Pension Plan and others) of by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 02/01/2001) |
| 01/31/2001 | 1819 | Exhibits Filed By counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc (Debtors) Regarding: Supplemental Memorandum in Support of Debtors'Objection to the Proofs of Administrative Claim filed by Greater Southeast Healthcare System Defined Contribution Pension Plan and Others DE 1818 and DE 1143 (dc) (Entered: 02/01/2001) |
| 02/01/2001 | 1820 | Objection By Creditor The Plan Administration Committee of (GSCHF) and Creditor District of Columbia Nurses Association To: Debtor's Designations from the Depositioin of Clifford Barnes and Ana Raley (dc) (Entered: 02/02/2001) |
| 02/01/2001 | 1821 | Joint Objection By Creditor The Plan Administration Committee of (GSCHF), Creditor District of Columbia Nurses Association To: To Exclude debtors' Expert witness ELLEN A. HENNESSY (dc) (Entered: 02/02/2001) |
| 02/01/2001 | 1822 | Joint Objection By Creditor The Plan Administration Committee of (GSCHF), Creditor District of Columbia Nurses Association To: Debtor's Exhibits no: 49,51,60,61,68,69,70,81 and 84. (dc) (Entered: 02/02/2001) |
| 02/01/2001 | 1823 | Opposition By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. To [1810-1] Motion To Compel Production of Documents by The Plan Administration Committee of (GSCHF) . (dc) (Entered: 02/02/2001) |
| 02/01/2001 | 1824 | Objection By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management |

| | | |
|---|---|---|
| | | Co., Debtor Fort Washington Nursing Home Inc.To: Plan Committee's and DCNA's Exhibts and Witness.l (dc) (Entered: 02/02/2001) |
| 02/01/2001 | 1825 | Debtors' Counterdesignations to: Deposition Testimony of: GEORGE E. GILBERT, M.D. filed by Debtor counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc et al. (dc) (Entered: 02/02/2001) |
| 02/01/2001 | 1826 | Debtors' Counterdesignations to the deposition Testimony of: ROBERT A. SHELTON, ESQ filed by counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc et al. (dc) (Entered: 02/02/2001) |
| 02/01/2001 | 1827 | Debtors' Counterdesignations to the Deposition Testimony of : JOSEPH B. TUCKER filed by counsel for The Greater SE Comm. Hosp. Foundation Inc et al. (dc) (Entered: 02/02/2001) |
| 02/01/2001 | 1828 | Certificate Of Service By Frederick W. H. Carter counsel for Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In Of [1801-1] Joint Chapter 11 Plan (dc) (Entered: 02/02/2001) |
| 02/02/2001 | 1829 | Debtors' Designations from the 1/23/01 Deposition of EDWIN HAYES ALLEN (dc) (Entered: 02/02/2001) |
| 02/02/2001 | 1830 | Debtors' Designations from the 1/24/01 Deposition of ANA RALEY (dc) (Entered: 02/02/2001) |
| 02/02/2001 | 1831 | Debtors' Designations from the 1/24/01 Deposition of CLIFFORD BARNES (dc) (Entered: 02/02/2001) |
| 02/02/2001 | 1832 | Exhibits Filed By counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc (Debtors) Regarding: Employees re Pension Plan (DE 1443) (dc) (Entered: 02/02/2001) |
| 02/02/2001 | 1833 | Subpoena and Certificate of Service Issued To Jane Hersee-Lee. (dc) (Entered: 02/06/2001) |
| 02/02/2001 | 1834 | Subpoena and Certificate of Service Issued To Cynthia Mann. (dc) (Entered: 02/06/2001) |
| 02/02/2001 | 1840 | Case Hearing Summary Re: [1443-1] Claims Objection (Administrative Claim/Pension Plan) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 2/5/01 at Courtroom 24, U.S. Courthouse (dc) |

| | | |
|---|---|---|
| | | (Entered: 02/06/2001) |
| 02/02/2001 | 1841 | Hearing Held Re: [1810-1] Motion To Compel Production of Documents by The Plan Committee of (GSCHF): OTBS by 2/12/01 (dc) (Entered: 02/06/2001) |
| 02/05/2001 | 1835 | Reply by Creditor District of Columbia Nurses Association To debtor's Interpretation of the August 1999 Collective Bargaining Agreement. (dc) (Entered: 02/06/2001) |
| 02/05/2001 | 1842 | Case Hearing Summary Re: [1787-1] Claims Objection (Pension Plan Related Claims) by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:15 2/6/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 02/06/2001) |
| 02/05/2001 | 1846 | Motion By Interested Party Greater Southeast Comm. Hosp. Corp. I To Intervene Re: Pension Claims under Fed. R. Bankr.P.2018 Exhibit included (filed in open Court 2/5/01) (dc) (Entered: 02/08/2001) |
| 02/06/2001 | 1836 | Report Of Operations from 12/1/00 to 12/31/00 (99-1161) (dc) (Entered: 02/06/2001) |
| 02/06/2001 | 1837 | Report Of Operations from 12/1/00 to 12/31/00 (99-1160) (dc) (Entered: 02/06/2001) |
| 02/06/2001 | 1838 | Report Of Operations from 12/1/00 to 12/31/00 (99-1162) (dc) (Entered: 02/06/2001) |
| 02/06/2001 | 1839 | Report Of Operations from 12/1/00 to 12/31/00 (99-1159) (dc) (Entered: 02/06/2001) |
| 02/06/2001 | 1845 | Case Hearing Summary Re: [1787-1] Claims Objection (PENSION PLAN RELATED Claims of Greater Southeast Healthcare Systems Defined Contribution pension Plan:James Newsome, Luisitio Reyes and Barbara Hines by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 2/7/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 02/07/2001) |
| 02/07/2001 | 1843 | Amended Order, First Interim Application for Compensation of Hughes Hubbard & Reed LLP as Special Litigation Counsel to the Official Committee of Unsecured Creditors for payment to Sam J. Alberts of |

|  |  | (Greater SE Comm Hosp Foundation, Inc $2300.74 in fees payment to Sam J. Alberts (Greater Southeast Comm. Hosp Corp) of $38411.77 in fees payment to Sam J. Alberts (Greater Southeast Management Company) of $4801.47 in fees payment to Sam J. Alberts (Fort Washington Nursing Home, Inc.) of $2400.74 in fees . C/M 6 (dc) (Entered: 02/07/2001) |
|---|---|---|
| 02/07/2001 | 1844 | Objection By Creditor The Plan Administration Committee of (GSCHF) to: Debtors' Counterdesignations's to the Deposition Testimony of George E. Gilbert, M.D. and Joseph B. Tucker. (filed in open Court 2/7/2001) (dc) (Entered: 02/07/2001) |
| 02/07/2001 | 1848 | Hearing Held Re: [1787-1] Claims Objection (Pension Plan Related Claims) by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc: Trial Concluded: 2/23/01 Brief and 3/2/01 Replies (dc) (Entered: 02/08/2001) |
| 02/08/2001 | 1847 | Order Denying [1846-1] Motion To Intervene Re: Pension Claims under Fed. R. Bankr.P.2018 by Greater Southeast Comm. Hosp. Corp. I . C/M 6 (dc) (Entered: 02/08/2001) |
| 02/08/2001 | 1849 | Opposition By Creditor Margaret A. Meskunas To [1802-1] Motion For Relief From Stay by Latoyia R. Brown . (dc) (Entered: 02/08/2001) |
| 02/08/2001 | 1851 | Opposition By Creditor Wasim Khan To [1802-1] Motion For Relief From Stay by Latoyia R. Brown . (dc) (Entered: 02/09/2001) |
| 02/08/2001 | 1852 | Opposition By Debtor Greater Southeast Community Hosp Corp to [1802-1] Motion For Relief From Stay by Latoyia R. Brown . (dc) (Entered: 02/09/2001) |
| 02/08/2001 |  | Complaint (01-10015) Howard University vs. Patrice Cooper . NOS 434 Injunctive Relief . Receipt# 41739 (dc) (Entered: 02/09/2001) |
| 02/08/2001 | 1853 | Application By special counsel Morton A Faller (Shulman, Rogers, Gandal Pordy & ecker, P.A. For Compensation ( Fees: $ 16,509.00, Expenses: $ 1,507.24) . (dc) (Entered: 02/09/2001) |
| 02/08/2001 | 1854 | Summary in Support By special counsel Morton A Faller To [1853-1] Application For Compensation ( Fees: $ 16,509.00, Expenses: $ 1,507.24) by Morton A Faller . (dc) (Entered: 02/09/2001) |
| 02/08/2001 | 1855 | Notice of Motion/Application RE: [1853-1] Application For Compensation ( Fees: $ 16,509.00, Expenses: $ 1,507.24) by Morton A Faller ; Notice |

| | | |
|---|---|---|
| | | Served 2/6/01 ; Objections to Motion Due: 2/26/01 . (dc) (Entered: 02/09/2001) |
| 02/09/2001 | 1850 | Objection By Creditor American Continental Insurance Co. To [1802-1] Motion For Relief From Stay by Latoyia R. Brown . (dc) (Entered: 02/09/2001) |
| 02/09/2001 | 1857 | First Omnibus Objection to ADMINISTRATIVE CLAIMS By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co. (dc) (Entered: 02/12/2001) |
| 02/09/2001 | 1858 | Notice of Motion/Application RE: [1857-1] Claims Objection (Administrative Claims) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In ; Notice Served 2/9/01 ; Objections to Motion Due: 3/11/01 . (dc) (Entered: 02/12/2001) |
| 02/09/2001 | 1859 | Hearing Notice Re: [1857-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 4/3/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by David E. Rice. (dc) (Entered: 02/12/2001) |
| 02/12/2001 | 1856 | Order Partially Granting in Part, Denying in Part [1810-1] Motion To Compel Production of Documents by The Plan Committee of (GSCHF) C/M 5 (See order for further details) (dc) (Entered: 02/12/2001) |
| 02/12/2001 | 1865 | Response By Debtor Fort Washington Nursing Home Inc. To [1800-1] Motion For Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P . (99-1162) (dc) (Entered: 02/14/2001) |
| 02/12/2001 | 1866 | Response By Debtor Greater Southeast Community Hosp Corp To [1799-1] Motion For Leave To File and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P . (DE 1160) (dc) (Entered: 02/14/2001) |
| 02/13/2001 | 1861 | Order Supplementing Order Approving Employment of the Jason Corporation as Broker for the sale of Certain Real Estate [1721-1] Application To Employ The Jason Corporation as Broker for the Sale of Certain Real Estate by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc C/M 7 (Exhibits included) (dc) (Entered: 02/13/2001) |

| 02/13/2001 | 1862 | Motion By Creditor Steven A. Thompson, Creditor Tonya Thompson For Relief From Stay (Medical Malpractive Civil Action, pending in Superior Court of District of Columbia) ( Receipt #41808) (dc) (Entered: 02/13/2001) |
|---|---|---|
| 02/13/2001 | 1863 | Notice of Motion/Application RE: [1862-1] Motion For Relief From Stay by Tonya Thompson, Steven A. Thompson ; Notice Served 2/13/01 ; Objections to Motion Due: 2/28/01 . (dc) (Entered: 02/13/2001) |
| 02/13/2001 | 1864 | Hearing Notice Re: [1862-1] Motion For Relief From Stay by Tonya Thompson, Steven A. Thompson Scheduled for 9:30 3/1/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Jack H. Olender. (dc) (Entered: 02/13/2001) |
| 02/13/2001 | 1867 | Case Hearing Summary Re: [1409-1] Motion To Authorize Payment of Non-Estate Settlement Proceeds by Third-Party Defendants by American Continental Insurance Co. Hearing Continued To 10:30 3/6/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 02/14/2001) |
| 02/13/2001 | 1868 | Hearing Held Re: [1812-1] Motion Supplement to Motion for an order (1) Establishing Bar Date for filing Certain Administrative Claims and (2) Approving Notice and Filing Procedures by Fort Washington Nursing Home Inc. : Agreed Order Signed. (dc) (Entered: 02/14/2001) |
| 02/14/2001 | 1869 | Order Granting [1812-1] Motion Supplement to Motion for an order (1) Establishing Bar Date for filing Certain Administrative Claims and (2) Approving Notice and Filing Procedures by Fort Washington Nursing Home Inc. (Exhibit included) C/M 8 (dc) (Entered: 02/14/2001) |
| 02/14/2001 | 1870 | Order Granting [1741-1] Application For Compensation ( Fees: $ 26,652.00, Expenses: $ 386.59) by Cohen, Rutherford, Blum & Knight, P.C. payment to Cohen, Rutherford, Blum & Knight, P.C. of $26744.84 in fees . C/M 5 (dc) (Entered: 02/14/2001) |
| 02/14/2001 | 1871 | Order Granting [1745-1] Application For Compensation ( Fees: $ 33,629.00, Expenses: $ 325.65) by Cohen, Rutherford, Blum & Knight, P.C. payment to Cohen, Rutherford, Blum & Schott, P.C. of $33898.40 in fees . C/M 5 (dc) (Entered: 02/14/2001) |
| 02/14/2001 | 1872 | Order Granting [1739-1] Application For Compensation ( Fees: $ 39,738.50, Expenses: $ 1,308.26) by Cohen, Rutherford, Blum & Knight, P.C. payment to Cohen, Rutherford, Blum & Schott, P.C. of $39374.51 in fees . C/M 5 (dc) (Entered: 02/14/2001) |

| 02/15/2001 | 1873 | Hearing Held Re: [1802-1] Motion For Relief From Stay by Latoyia R. Brown: Granted (dc) (Entered: 02/16/2001) |
|---|---|---|
| 02/16/2001 | 1874 | Order Granting [1802-1] Motion For Relief From Stay by Latoyia R. Brown . C/M 17 (dc) (Entered: 02/16/2001) |
| 02/16/2001 | 1875 | Stipulation and Order Modifying Order Authorizing Further Interim Use of Cash Collateral by and between Creditor The Bank of New York, Debtor Fort Washington Nursing Home Inc. RE [1771-2] Order Authorizing Further Interim Use of Cash Collaterla by Fort Washington Nursing Home, Inc. (dc) (Entered: 02/16/2001) |
| 02/20/2001 | 1876 | Hearing Notice Re: [1420-1] Motion For Approval of Stipulation of Settlement and Consent Order by The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 4/17/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested Parties by Morton A. Faller. (dc) (Entered: 02/21/2001) |
| 02/21/2001 | 1877 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 4/24/01 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 10:30 4/24/01 at Courtroom 24, U.S. Courthouse, [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 4/24/01 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 4/24/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 02/21/2001) |
| 02/21/2001 | 1878 | Order, To Extending the Current Bar Date with Respect to Interdebtor Claims to: MARCH 30, 2001 C/M 4 (dc) (Entered: 02/21/2001) |
| 02/21/2001 | 1879 | Order, Authorizing Further Interim Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC. and further ordered that a further hearing on Use of Cash Collateral shall be held on April 24, 2001 at 10:30 A.M. (Exhbit included) C/M 4 (dc) (Entered: 02/21/2001) |
| 02/21/2001 | 1880 | Consent Order Approving Interim Operating Budget Between Creditor Official Committee of Unsecured Creditor, Creditor The Bank of New York, Debtor Greater Southeast Community Hosp Corp, Debtor Greater |

| | | |
|---|---|---|
| | | SE Management Co. and Hearing Set for April 24, 2001 at 10:30 A.M. RE: [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor . # of Notices 4. (Exhibits included) (dc) (Entered: 02/21/2001) |
| 02/21/2001 | 1881 | Fourth Application By David E. Rice (Venable, Baetjer & Howard, LLP) counsel for Debtor Fort Washington Nursing Home Inc., For Compensation ( Fees: $ 320,000.00, Expenses: $ 24,961.20) Exhibits included (dc) (Entered: 02/22/2001) |
| 02/21/2001 | 1882 | Notice of Motion/Application RE: [1881-1] Application For Compensation ( Fees: $ 320,000.00, Expenses: $ 24,961.20) by David E. Rice ; Notice Served 2/21/01 ; Objections to Motion Due: 3/13/01 . (dc) (Entered: 02/22/2001) |
| 02/21/2001 | 1883 | Fourth Application By David E. Rice (Venable, Baetjer and Howard, LLP as counsel for Debtor Greater SE Management Co. For Compensation ( Fees: $ 101,500.00, Expenses: $ 11,186.96) (Exhibits included (dc) (Entered: 02/22/2001) |
| 02/21/2001 | 1884 | Notice of Motion/Application RE: [1883-1] Application For Compensation ( Fees: $ 101,500.00, Expenses: $ 11,186.96) by David E. Rice ; Notice Served 2/21/01 ; Objections to Motion Due: 3/13/01 . (dc) (Entered: 02/22/2001) |
| 02/21/2001 | 1885 | Fourth Application By David E. Rice (Venable, Baetjer & Howard, LLP) as counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc For Compensation ( Fees: $ 119,000.00, Expenses: $ 6,265.70) Exhibits included (dc) (Entered: 02/22/2001) |
| 02/21/2001 | 1886 | Notice of Motion/Application RE: [1885-1] Application For Compensation ( Fees: $ 119,000.00, Expenses: $ 6,265.70) by David E. Rice ; Notice Served 2/21/01 ; Objections to Motion Due: 3/13/01 . (dc) (Entered: 02/22/2001) |
| 02/21/2001 | 1887 | Fourth Application By David E. Rice (Venable, Baetjer & Howard, LLP) as counsel for debtor Greater Southeast Community Hosp Corp. For Compensation ( Fees: $ 184,00.00, Expenses: $ 13,701.39) Exhibits included (dc) (Entered: 02/22/2001) |
| 02/21/2001 | 1888 | Notice of Motion/Application RE: [1887-1] Application For Compensation ( Fees: $ 184,00.00, Expenses: $ 13,701.39) by David E. Rice ; Notice Served 2/21/01 ; Objections to Motion Due: 3/13/01 . (dc) (Entered: |

| 02/22/2001 | 1889 | Transcript of Hearing Held on 2/6/01 (dc) (Entered: 02/22/2001) |
| 02/22/2001 | 1894 | Hearing Re: [337-1] Motion To Amend/Modify [276-1] Order Approval of Collective Bargaining Agreement by Official Committee of Unsecured Creditor Scheduled For 10:30 3/6/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Linda Broyhill (dc) (Entered: 02/26/2001) |
| 02/23/2001 | 1890 | Transcript of Hearing Held on 2/6/01 (dc) (Entered: 02/26/2001) |
| 02/23/2001 | 1891 | Transcript of Hearing Held on 2/7/01 (dc) (Entered: 02/26/2001) |
| 02/23/2001 | 1892 | Transcript of Hearing Held on 2/15/01 (dc) (Entered: 02/26/2001) |
| 02/23/2001 | 1893 | Motion by Creditor ServiceMaster Management Serv. Co.,L.P. for Allowance of Second Payment of Administrative Claim (Exhibit included) 99-1162-Fort Washington Nursing Home Inc. (dc) (Entered: 02/26/2001) |
| 02/23/2001 | 1897 | Final Application By Creditor Joanne Wilson's Gerontological Nursing Ventures, P.A. For Compensation ( Fees: $ 8,938.25,) Exhibit included (dc) (Entered: 02/27/2001) |
| 02/23/2001 | 1898 | Support By Creditor Joanne Wilson's Gerontological Nursing Ventures, P.A. To [1897-1] Application For Compensation ( Fees: $ 8,938.25,) by Joanne Wilson's Gerontological Nursing Ventures, P.A. (dc) (Entered: 02/27/2001) |
| 02/26/2001 | 1895 | Support/Response By Creditor ServiceMaster Management Serv. Co.,L.L.P To [1893-1] Motion for Allowance of Second Payment of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P . (dc) (Entered: 02/26/2001) |
| 02/26/2001 | 1896 | Amended Notice of Motion/Application RE: [1893-1] Motion for Allowance of Second Payment of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P ; Notice Served 2/23/01 ; Objections to Motion Due: 3/8/01 . (dc) (Entered: 02/26/2001) |
| 02/26/2001 | 1899 | Post-Trial Memorandum in Support of Claim for 1998 and 1999 PENSION PAYMENTS By Creditor District of Columbia Nurses Association (DE 1443) (dc) (Entered: 02/27/2001) |
| 02/26/2001 | 1900 | Post-Trial Memorandum of Law filed by Creditor The Plan Administration |

| | | Committee of (GSCHF) (DE 1443) (dc) (Entered: 02/27/2001) |
|---|---|---|
| 02/26/2001 | 1901 | Certificate Of Service By Frederick W. H. Carter counsel for Debtor Washington Nursing Home [1897-1] Application For Compensation (Gernotolocical Nursing Venture, P.A.) ( Fees: $ 8,938.25,) . (dc) (Entered: 02/27/2001) |
| 02/26/2001 | 1902 | Post-Trial Memorandum filed by Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp (Exhibits DE 1903) (dc) (Entered: 02/27/2001) |
| 02/26/2001 | 1903 | Exhibits Filed By Debtor The Greater SE Comm. Hosp. Foundation Inc Regarding: Post-Trial Memorandum (DE 1903) (dc) (Entered: 02/27/2001) |
| 02/28/2001 | 1904 | Response By Creditor American Continental Insurance Co. To [1862-1] Motion For Relief From Stay by Tonya Thompson, Steven A. Thompson . (dc) (Entered: 03/01/2001) |
| 02/28/2001 | 1905 | Opposition By Debtor The Greater SE Comm. Hosp. Foundation Inc (The Debtors) To [1862-1] Motion For Relief From Stay by Tonya Thompson, Steven A. Thompson . (dc) (Entered: 03/01/2001) |
| 02/28/2001 | 1910 | Motion By Creditor Unisource Worldwide Inc. For Administrative Expenses Claim (dc) (Entered: 03/02/2001) |
| 02/28/2001 | | Objection By Creditor Unisource Worldwide Inc. To [1443-1] Claims Objection (Administrative Claim) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 03/02/2001) |
| 02/28/2001 | 1912 | Motion By Creditor Wallace Computer Services, Inc. For Administrative Expenses (dc) (Entered: 03/02/2001) |
| 02/28/2001 | 1911 | Objection By Creditor Unisource Worldwide Inc. To [1443-1] Claims Objection (Administrative Claims) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 03/02/2001) |
| 02/28/2001 | 1913 | Objection By Creditor Wallace Computer Services, Inc. To [1443-1] Claims Objection (Administrative Claims) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 03/02/2001) |

| 03/01/2001 | 1906 | Hearing Held Re: [1862-1] Motion For Relief From Stay by Tonya Thompson, Steven A. Thompson: Granted with Changes (dc) (Entered: 03/01/2001) |
| --- | --- | --- |
| 03/01/2001 | 1907 | Order Granting [1862-1] Motion For Relief From Stay by Tonya Thompson, Steven A. Thompson . C/M 11 (dc) (Entered: 03/01/2001) |
| 03/01/2001 | 1914 | Certificate Of Service By Frederick W. H. Carter for Debtor Debtor Fort Washington Nursing Home Inc. Of: Publication and Service of Notice of Procedure and Deadline for filing Certain Administrative proof of Claim and Second Supplemental Prepetition Proof of Claim against Fort Washington Nursing Home Inc. (dc) (Entered: 03/02/2001) |
| 03/02/2001 | 1909 | Order Denying [1800-1] Motion For Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P . C/M 6 (dc) (Entered: 03/02/2001) |
| 03/02/2001 | 1908 | Order Denying [1799-1] Motion For Leave To File and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P . C/M 6 (dc) (Entered: 03/02/2001) |
| 03/02/2001 | 1915 | Motion by Creditor Official Committee of Unsecured Creditor for Authority to Prosecute Claims of the Estate under Sections 542 through 553 of the Bankruptcy Code (dc) (Entered: 03/02/2001) |
| 03/02/2001 | 1916 | Notice of Motion/Application RE: [1915-1] Motion for Authority to Prosecute Claims of the Estate under Sections 542 through 553 of the Bankruptcy Code by Official Committee of Unsecured Creditor ; Notice Served 3/2/01 ; Objections to Motion Due: 3/13/01 . (dc) (Entered: 03/02/2001) |
| 03/02/2001 | 1917 | Hearing Notice Re: [1915-1] Motion for Authority to Prosecute Claims of the Estate under Sections 542 through 553 of the Bankruptcy Code by Official Committee of Unsecured Creditor Scheduled For 9:30 3/20/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Sam J. Albert. (dc) (Entered: 03/02/2001) |
| 03/02/2001 | 1918 | Notice to counsel for Creditor Unisource Worldwide Inc. Re: Notice of Apperance of Attorney Samuel R. Grafton DE 1910 and 1911. (dc) (Entered: 03/02/2001) |
| 03/02/2001 | 1919 | Notice to Counsel for Creditor Wallace Computer Services, Inc. Re: Notice of Apperance of Samuel R. Grafton DE 1912 and 1913. (dc) (Entered: 03/02/2001) |

| | | |
|---|---|---|
| 03/02/2001 | 1920 | Amended Certificate Of Service of Pulication and Service of Notice of Procedure and Deadline for Filing Certain Administrative Proof of Claim and Second Supplemental Prepetition Proofs of Claim against Fort Washington Nursing Home Inc. filed By Frederick W. Carter counsel for Debtor Fort Washington Nursing Home Inc. (DE 1914, 1445) (dc) (Entered: 03/06/2001) |
| 03/05/2001 | 1921 | Report Of Operations from 1/1/01 to 1/31/01 (99-1160) (dc) (Entered: 03/06/2001) |
| 03/05/2001 | 1922 | Report Of Operations from 1/1/01 to 1/31/01 (99-1161) (dc) (Entered: 03/06/2001) |
| 03/05/2001 | 1923 | Report Of Operations from 1/1/01 to 1/134/101 (99-1152) (dc) (Entered: 03/06/2001) |
| 03/05/2001 | 1924 | Report Of Operations from 1/1/10 to 1/31/01 (99-1159) (dc) (Entered: 03/06/2001) |
| 03/05/2001 | 1925 | Fourth Application By other professional McShane Group, Inc. For Compensation ( Fees: $ 10,390.00, Expenses: $ 1,363.20) . (dc) (Entered: 03/06/2001) |
| 03/05/2001 | 1926 | Notice of Motion/Application RE: [1925-1] Application For Compensation ( Fees: $ 10,390.00, Expenses: $ 1,363.20) by McShane Group, Inc. ; Notice Served 3/2/01 ; Objections to Motion Due: 3/22/01 . (dc) (Entered: 03/06/2001) |
| 03/05/2001 | 1928 | Third Application By other professional McShane Group, Inc. For Compensation ( Fees: $ 20,330.00, Expenses: $ 3,340.02) Support document included (dc) (Entered: 03/06/2001) |
| 03/05/2001 | 1929 | Notice of Motion/Application RE: [1928-1] Application For Compensation ( Fees: $ 20,330.00, Expenses: $ 3,340.02) by McShane Group, Inc. ; Notice Served 3/2/01 ; Objections to Motion Due: 3/22/01 . (dc) (Entered: 03/06/2001) |
| 03/06/2001 | 1927 | Order Granting [1853-1] Application For Compensation ( Fees: $ 16,509.00, Expenses: $ 1,507.24) by Morton A Faller (Jeffrey W. Rubin, Shulan, Rogers, Gandal, Pordy & Ecker, P.A.) payment to Morton A. Faller of $16509.00 in fees and $1507.24 in expenses . C/M 4 (dc) (Entered: 03/06/2001) |
| 03/06/2001 | 1930 | Declaration in Support By Creditor Joseph B. Tucker To [1445-1] Claims |

Objection (Prepetition Claims) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc . (filed in open Court March 6, 2001) (dc) (Entered: 03/06/2001)

| 03/06/2001 | 1931 | Response and Request for Hearing By Creditor Washington Gas Energy Services To [1857-1] Claims Objection (Administrative Claim A 59-152) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (Hearing set for 4/3/01) (dc) (Entered: 03/06/2001) |
|---|---|---|
| 03/06/2001 | 1932 | Response and Request for Hearing By Creditor Washington Gas Light Company To [1857-1] Claims Objection (Administrative Claim) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (Hearing set for 4/3/01) (dc) (Entered: 03/06/2001) |
| 03/06/2001 | 1933 | Hearing Held Re: [337-1] Motion To Amend/Modify [276-1] Order Approval of Collective Bargaining Agreement by Official Committee of Unsecured Creditor: Denied (dc) (Entered: 03/07/2001) |
| 03/06/2001 | 1936 | Second Supplemental Affidavit Filed by Linda S. Broyhill for Creditor Official Committee of Unsecured Creditor RE: Application for Authority to Employ Akin, Gump, Strauss, Hauer & Feld, L.L.P as counsel to the Official Commitee of Unseucred Creditors of the Greater Southeast Community Hospital Foundation, Inc. and as Otherwise Expanded, Nunc Pro Tunc to June 15, 1999. (dc) (Entered: 03/08/2001) |
| 03/06/2001 | 1937 | Application By Creditor Official Committee of Unsecured Creditor To Employ Gold, Morrison & Laughlin, PC as Special Counsel to Committee (Declaration of Valerie P. Morrison and Exhbitis) (dc) (Entered: 03/08/2001) |
| 03/06/2001 | 1938 | Notice of Motion/Application RE: [1937-1] Application To Employ Gold, Morrison & Laughlin, PC as Special Counsel to Committee by Official Committee of Unsecured Creditor ; Notice Served 3/6/01 ; Objections to Motion Due: 3/17/01 . (dc) (Entered: 03/08/2001) |
| 03/06/2001 | 1939 | Hearing Notice Re: [1937-1] Application To Employ Gold, Morrison & Laughlin, PC as Special Counsel to Committee by Official Committee of Unsecured Creditor Scheduled For 9:30 3/20/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Sam J. Albert (dc) |

| | | (Entered: 03/08/2001) |
|---|---|---|
| 03/07/2001 | 1934 | Case Hearing Summary Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 4/3/01 at Courtroom 24, U.S. Courthouse, [1409-1] Motion To Authorize Payment of Non-Estate Settlement Proceeds by Third-Party Defendants by American Continental Insurance Co. Hearing Continued To 9:30 3/20/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/07/2001) |
| 03/07/2001 | 1935 | Order Denying [337-1] Motion To Amend/Modify [276-1] Order Approval of Collective Bargaining Agreement by Official Committee of Unsecured Creditor . C/M 8 (dc) (Entered: 03/07/2001) |
| 03/08/2001 | 1940 | Reply Brief filed by Jeffrey L. Tarkenton for Creditor The Plan Committee (GSCHF) (dc) (Entered: 03/08/2001) |
| 03/08/2001 | 1941 | Motion by Debtor Fort Washington Nursing Home Inc. for Entry of an Order Extending Deadline to Publish Notice (dc) (Entered: 03/09/2001) |
| 03/08/2001 | 1942 | Notice of Motion/Application RE: [1941-1] Motion for Entry of an Order Extending Deadline to Publish Notice by Fort Washington Nursing Home Inc. ; Notice Served 3/8/01 ; Objections to Motion Due: 3/19/01 . (dc) (Entered: 03/09/2001) |
| 03/08/2001 | 1943 | Reply in Opposition by counsel for Debtors The Greater SE Comm. Hosp. Foundation Inc To [1900-1]Post-Trial Memorandum by The Plan Committee of (GSCHF), [1899-1] Post-Trial Memorandum in Support of Claim for 1998 and 1999 Pension Payments filed by by District of Columbia Nurses Association . (dc) (Entered: 03/09/2001) |
| 03/08/2001 | 1962 | Opposition By Creditor Branch Office Supply Co. Inc. To [1857-1] Claims Objection (Administriative Claim) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 03/16/2001) |
| 03/09/2001 | 1944 | Response By Debtor Fort Washington Nursing Home Inc. To [1893-1] Motion for Allowance of Second Payment of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P (dc) (Entered: 03/12/2001) |
| 03/09/2001 | 1945 | Notice Filed By James C. Olson for Creditor Joan Mitchell, Creditor Scott Burr, Creditor Frederick D'Alauro of Change of Address. New Address: One Corporate Center, Suite 400, 10451 Mill Run Circle, Owings Mills, Md. (dc) (Entered: 03/12/2001) |

| 03/09/2001 | 1946 | Response By Creditor National Hotline Services To [1443-1] Claims Objection (Administrative Claims) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 03/12/2001) |
| 03/09/2001 | 1957 | Response By Creditor National Nurses Service, Inc. To [1857-1] Claims Objection (Administrative Claim) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 03/16/2001) |
| 03/12/2001 | 1947 | Fifth Application By other professional McShane Group, Inc. For Compensation ( Fees: $ 1,060.00, Expenses: $ 0.00) (Support document included) (dc) (Entered: 03/13/2001) |
| 03/12/2001 | 1948 | Notice of Motion/Application RE: [1947-1] Application For Compensation ( Fees: $ 1,060.00, Expenses: $ 0.00) by McShane Group, Inc. ; Notice Served 3/8/01 ; Objections to Motion Due: 3/31/01 . (dc) (Entered: 03/13/2001) |
| 03/12/2001 | 1949 | Sixth Application By other professional McShane Group, Inc. For Compensation ( Fees: $ 26,445.00, Expenses: $ 3,671.85) (Support document included) (dc) (Entered: 03/13/2001) |
| 03/12/2001 | 1950 | Notice of Motion/Application RE: [1949-1] Application For Compensation ( Fees: $ 26,445.00, Expenses: $ 3,671.85) by McShane Group, Inc. ; Notice Served 3/8/01 ; Objections to Motion Due: 3/31/01 . (dc) (Entered: 03/13/2001) |
| 03/12/2001 | 1951 | Memorandum in Opposition By Creditor Howard University To [1443-1] Claims Objection (Administrative Claims) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (Exhibits included) (dc) (Entered: 03/13/2001) |
| 03/13/2001 | 1952 | Response/Limited Objection By Debtor The Greater SE Comm. Hosp. Foundation In To [1915-1] Motion for Authority to Prosecute Claims of the Estate under Sections 542 through 553 of the Bankruptcy Code by Official Committee of Unsecured Creditor . (dc) (Entered: 03/14/2001) |
| 03/13/2001 | 1959 | Motion Filed By Creditor ServiceMaster Management Serv. L.P. For Leave To file and for Allowance of Administrative Claim Support document included (Fort Washington Nursing Home, Inc. 99-1162) (dc) (Entered: 03/16/2001) |
| 03/13/2001 | 1960 | Motion by Creditor ServiceMaster Management Serv.,L.P. for Allowance |

| | | and Payment of Second Administrative Claim Exhibits included (Fort Washington Nursing Home, Inc. 99-1162) (dc) (Entered: 03/16/2001) |
|---|---|---|
| 03/13/2001 | 1961 | Motion Filed By Creditor ServiceMaster Management Serv. L.P. For Leave To File and for Allowance of Administrative Claim Exhibits included (Greater SE Comm. Hos. Corp. 99-1160) (dc) (Entered: 03/16/2001) |
| 03/14/2001 | 1953 | Objection By Interested Party U.S. Trustee To [1883-1] Fourth Application For Compensation ( Fees: $ 101,500.00, Expenses: $ 11,186.96) by David E. Rice (Greater Southeast Mangement Company) (dc) (Entered: 03/15/2001) |
| 03/14/2001 | 1954 | Objection By Interested Party U.S. Trustee To [1885-1] Fourth Application For Compensation ( Fees: $ 119,000.00, Expenses: $ 6,265.70) by David E. Rice (Greater Southeast Community Hosp Foundation, Inc.) (dc) (Entered: 03/15/2001) |
| 03/14/2001 | 1955 | Objection By Interested Party U.S. Trustee To [1881-1] Fourth Application For Compensation ( Fees: $ 320,000.00, Expenses: $ 24,961.20) by David E. Rice (Fort Washington Nursing Home, Inc.) (dc) (Entered: 03/15/2001) |
| 03/14/2001 | 1956 | Objection By Interested Party U.S. Trustee To [1887-1] Application For Compensation ( Fees: $ 184,00.00, Expenses: $ 13,701.39) by David E. Rice (Greater SE Community Hosp Corp) (dc) (Entered: 03/15/2001) |
| 03/14/2001 | 1958 | Response By Creditor National Data Corporation (NDC) To [1857-1] Claims Objection (First Administrative Claims) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 03/16/2001) |
| 03/15/2001 | 1988 | Notice of Substitution of Counsle for Creditor Progressive Nursing Staffers, Inc. Filed by Valerie P. Morrison,Esq counsel Creditor Progressive Nursing Staffers, Inc. Re: (SUBSTITUTION COUNSEL: Janet M. Nesse, Esq REPLACING: Valerie P. Morrison, Esq. ) (dc) (Entered: 03/26/2001) |
| 03/16/2001 | 1969 | Motion By Creditor Emma Davis For Relief From Stay--(Medical Malpractice Civil Action, Pending in the Superior Court of the District of Columbia) Receipt# 42345). (dc) (Entered: 03/21/2001) |
| 03/16/2001 | 1970 | Notice of Motion/Application RE: [1969-1] Motion For Relief From Stay--(Medical Malpractice Civil Action, Pending in the Superior Court of the District of Columbia) by Emma Davis ; Notice Served 3/16/01 ; Objections |

| | | to Motion Due: 4/9/01 . (dc) (Entered: 03/21/2001) |
|---|---|---|
| 03/16/2001 | 1971 | Hearing Notice Re: [1969-1] Motion For Relief From Stay--(Medical Malpractice Civil Action, Pending in the Superior Court of the District of Columbia) by Emma Davis Scheduled for 9:30 4/12/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Anthony Newman (dc) (Entered: 03/21/2001) |
| 03/19/2001 | 1963 | Response By Creditor Progressive Nursing Staffers, Inc. To [1857-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 03/20/2001) |
| 03/20/2001 | 1964 | Affidavit/Supplemental Declaration of Valerie P. Morrision for by Creditor Official Committee of Unsecured Creditor RE: [1937-1] Application To Employ Gold, Morrison & Laughlin, PC as Special Counsel to Committee by Official Committee of Unsecured Creditor (filed in open Court on 3/20/01) (dc) (Entered: 03/20/2001) |
| 03/20/2001 | 1965 | Case Hearing Summary Re: [1409-1] Motion To Authorize Payment of Non-Estate Settlement Proceeds by Third-Party Defendants by American Continental Insurance Co. Hearing Continued To 10:30 4/17/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/20/2001) |
| 03/20/2001 | 1966 | Hearing Held Re: [1937-1] Application To Employ Gold, Morrison & Laughlin, PC as Special Counsel to Committee by Official Committee of Unsecured Creditor, [1915-1] Motion for Authority to Prosecute Claims of the Estate under Sections 542 through 553 of the Bankruptcy Code by Official Committee of Unsecured Creditor: Granted (dc) (Entered: 03/20/2001) |
| 03/20/2001 | 1967 | Order Granting [1937-1] Application To Employ Gold, Morrison & Laughlin, PC as Special Counsel to Committee by Official Committee of Unsecured Creditor . C/M 13 (dc) (Entered: 03/20/2001) |
| 03/20/2001 | 1968 | Order Granting [1915-1] Motion for Authority to Prosecute Claims of the Estate under Sections 542 through 553 of the Bankruptcy Code by Official Committee of Unsecured Creditor C/M 14 (dc) (Entered: 03/20/2001) |
| 03/20/2001 | 1972 | Response By Creditor The Bank of New York To [1885-1] Application For Compensation ( Fees: $ 119,000.00, Expenses: $ 6,265.70) by David E. Rice (The Greater SE Comm. Hos. Foundation, Inc.) (dc) (Entered: 03/21/2001) |
| 03/20/2001 | 1973 | Response By Creditor The Bank of New York To [1887-1] Application For |

| | | |
|---|---|---|
| | | Compensation ( Fees: $ 184,00.00, Expenses: $ 13,701.39) by David E. Rice (The Greater SE Comm. Hosp Corp.) (dc) (Entered: 03/21/2001) |
| 03/20/2001 | 1974 | Response By Creditor The Bank of New York To [1881-1] Application For Compensation ( Fees: $ 320,000.00, Expenses: $ 24,961.20) by David E. Rice (The Fort Washington Nursin Home, Inc.) (dc) (Entered: 03/21/2001) |
| 03/20/2001 | 1975 | Response By Creditor The Bank of New York To [1883-1] Application For Compensation ( Fees: $ 101,500.00, Expenses: $ 11,186.96) by David E. Rice (The Greater SE Management Company) (dc) (Entered: 03/21/2001) |
| 03/20/2001 | 1976 | Notice Filed By Jennifer C. Archie for Creditor ServiceMaster Management Serv. Co.,L.L.P of Change of Address. New Address: Latham & Watkins, 555 11th Street, N.W. Suite 1000, Washington, D.C. 2004-1304. (dc) (Entered: 03/21/2001) |
| 03/22/2001 | 1977 | Objection By Creditor Official Committee of Unsecured Creditor To [1961-1] Motion For Leave To File and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P, [1960-1] Motion for Allowance and Payment of Second Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P . (dc) (Entered: 03/26/2001) |
| 03/22/2001 | 1979 | Response By Debtor Fort Washington Nursing Home Inc. To [1961-1] Motion For Leave To File and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P, [1960-1] Motion for Allowance and Payment of Second Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P . (dc) (Entered: 03/26/2001) |
| 03/22/2001 | 1980 | Response By Debtor Greater Southeast Community Hosp Corp To [1960-1] Motion for Allowance and Payment of Second Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P, [1959-1] Motion For Leave To file and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P . (dc) (Entered: 03/26/2001) |
| 03/22/2001 | 1981 | Seventh Application By other professional McShane Group, Inc. For Compensation ( Fees: $ 25,675.00, Expenses: $ 4,405.27) (Support Document included) (dc) (Entered: 03/26/2001) |
| 03/22/2001 | 1982 | Notice of Motion/Application RE: [1981-1] Application For Compensation ( Fees: $ 25,675.00, Expenses: $ 4,405.27) by McShane Group, Inc. ; Notice Served 3/21/01 ; Objections to Motion Due: 4/10/01 . (dc) (Entered: 03/26/2001) |
| 03/22/2001 | 1998 | Affidavit in Support of Response By Creditor Feresteh Malek To Omnibus |

| | | |
|---|---|---|
| | | Objection to Claim (dc) (Entered: 03/29/2001) |
| 03/23/2001 | 1978 | Objection By Interested Party U.S. Trustee To [1960-1] Motion for Allowance and Payment of Second Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P . (dc) (Entered: 03/26/2001) |
| 03/26/2001 | 1983 | Objection By Interested Party U.S. Trustee To [1928-1] Third Application For Compensation ( Fees: $ 20,330.00, Expenses: $ 3,340.02) by McShane Group, Inc., [1925-1] Fourth Application For Compensation ( Fees: $ 10,390.00, Expenses: $ 1,363.20) by McShane Group, Inc., [1947-1] Fifth Application For Compensation ( Fees: $ 1,060.00, Expenses: $ 0.00) by McShane Group, Inc., [1949-1] Sixth Application For Compensation Fees: $ 26,445.00, Expenses: $ 3,671.85) by McShane Group, Inc. . (dc) (Entered: 03/26/2001) |
| 03/26/2001 | 1984 | Order Granting [1941-1] Motion for Entry of an Order Extending Deadline to Publish Notice by Fort Washington Nursing Home Inc. . C/M 7 (dc) (Entered: 03/26/2001) |
| 03/26/2001 | 1985 | Order Striking without Prejudice [1913-1] Objection by Wallace Computer Services, Inc. Striking [1912-1] Motion For Administrative Expenses by Wallace Computer Services, Inc. C/M 3 (dc) (Entered: 03/26/2001) |
| 03/26/2001 | 1986 | Order Striking without Prejudice [1911-1] Objection by Unisource Worldwide Inc. Striking [1910-1] Motion For Administrative Expenses Claim by Unisource Worldwide Inc. . C/M 3 (dc) (Entered: 03/26/2001) |
| 03/26/2001 | 1987 | Order Granting [1897-1] Application For Compensation ( Fees: $ 8,938.25,) by Joanne Wilson's Gerontological Nursing payment to Joanne Wilson's Gerontological Nursing of $8938.25 in fees . C/M 6 (dc) (Entered: 03/26/2001) |
| 03/26/2001 | 1989 | Hearing/Court Notice Re: [1881-1] Fourth Application For Compensation ( Fees: $ 320,000.00, Expenses: $ 24,961.20) by David E. Rice Scheduled For 10:30 4/24/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/26/2001) |
| 03/26/2001 | 1990 | Amended Motion by Kermit A. Rosenberg for Creditor American Continental Insurance Co., Inc. To Approve Agreement Authorizing Payment of Settlement Proceeds by Third Parties RE: [1409-1] Motion To Authorize Payment of Non-Estate Settlement Proceeds by Third-Party Defendants by American Continental Insurance Co. (dc) (Entered: 03/27/2001) |

| | | |
|---|---|---|
| 03/26/2001 | 1991 | Hearing Notice Re: [1990-1] Amended Motion To Approve Agreement Authorizing Payment of Settlement Proceeds by Third Parties by Kermit A. Rosenberg Scheduled For 9:30 4/17/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Kermit Rosenberg. (dc) (Entered: 03/27/2001) |
| 03/26/2001 | 1992 | Eighth Application By other professional McShane Group, Inc. For Compensation ( Fees: $ 11,185.00, Expenses: $ 3,267.79) (Support document included) (dc) (Entered: 03/27/2001) |
| 03/26/2001 | 1993 | Notice of Motion/Application RE: [1992-1] Application For Compensation ( Fees: $ 11,185.00, Expenses: $ 3,267.79) by McShane Group, Inc. ; Notice Served 3/22/01 ; Objections to Motion Due: 4/11/01 . (dc) (Entered: 03/27/2001) |
| 03/26/2001 | 1994 | Ninth Application By other professional McShane Group, Inc. For Compensation ( Fees: $ 1,620.00, Expenses: $ 0.00) (Support Document included) (dc) (Entered: 03/27/2001) |
| 03/26/2001 | 1995 | Notice of Motion/Application RE: [1994-1] Application For Compensation ( Fees: $ 1,620.00, Expenses: $ 0.00) by McShane Group, Inc. ; Notice Served 3/22/01 ; Objections to Motion Due: 4/11/01 . (dc) (Entered: 03/27/2001) |
| 03/27/2001 | 1996 | Order Dismissing [1893-1] Motion for Allowance of Second Payment of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P . C/M 6 (dc) (Entered: 03/27/2001) |
| 03/27/2001 | 1997 | Stipulation and Consent Order Further Extending Exclusive Periods in which debtors may Propose a Plan and Solicit Acceptances by and between Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Creditor The Bank of New York and The Official Committee of Unsecured Creditors: The Exclusive period during which debtors may solicit Acceptance extended to April 27, 2001 and debtors shall Submit Disclosure Statement to the Indenture Trustee and the Committee for Comment on or befor March 30, 2001 and Debtors shall file a DISCLOSURE STATEMENT on or before April 4, 2001 c/m 5 (See order for further details) (dc) (Entered: 03/27/2001) |
| 03/28/2001 | | Update Deadline (dc) (Entered: 03/28/2001) |
| 03/28/2001 | | Update Deadline ;Disclosure Statement Due on 4/4/01 (dc) (Entered: 03/28/2001) |

| 03/29/2001 | 1999 | Hearing/Court Notice Re: [1883-1] Application For Compensation ( Fees: $ 101,500.00, Expenses: $ 11,186.96) by David E. Rice Scheduled For 10:30 4/24/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/29/2001) |
| 03/29/2001 | 2000 | Hearing/Court Notice Re: [1885-1] Application For Compensation ( Fees: $ 119,000.00, Expenses: $ 6,265.70) by David E. Rice Scheduled For 10:30 4/24/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/29/2001) |
| 03/29/2001 | 2001 | Hearing/Court Notice Re: [1887-1] Application For Compensation ( Fees: $ 184,00.00, Expenses: $ 13,701.39) by David E. Rice Scheduled For 10:30 4/24/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 03/29/2001) |
| 04/03/2001 | 2002 | Case Hearing Summary Re: [1857-1] Claims Objection (ADMINISTRATIVE CLAIMS) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 4/12/01 at Courtroom 24, U.S. Courthouse, [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 5/22/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 04/03/2001) |
| 04/03/2001 | 2003 | Order Sustaining debtor's First Omnibus Objection to ADMINISTRATIVE CLAIMS (With Respect to CERTAIN OF THOSE CLAIMS) RE: [1857-1] First Omnibus Objection to ADMINISTRATIVE CLAIMS by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc C/M 5 (Exhibits included) (dc) (Entered: 04/03/2001) |
| 04/03/2001 | 2004 | Order Extending the Current Bar date with respect to INTERDEBTOR CLAIMS to April 27, 2001 C/M 4 (dc) (Entered: 04/03/2001) |
| 04/04/2001 | 2005 | Disclosure Statement By Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp (dc) (Entered: 04/05/2001) |
| 04/04/2001 | 2006 | Fifth Interim Application By accountant J.H. Cohn LLP Accountants For Compensation ( Fees: $ 90,347.50, Expenses: $ 6,458.12) Accountants for the Committee of unsecured Creditors (Exhibits included) (dc) (Entered: 04/05/2001) |
| 04/04/2001 | 2007 | Notice of Motion/Application RE: [2006-1] Application For Compensation ( Fees: $ 90,347.50, Expenses: $ 6,458.12) by J.H. Cohn LLP ; Notice Served 4/4/01 ; Objections to Motion Due: 4/24/01 (dc) (Entered: 04/05/2001) |

| 04/06/2001 | | Disposition of Adversary (00-10086) Dismissing [1-1] Complaint NOS 456 Declaratory Judgment (sm) (Entered: 04/06/2001) |
|---|---|---|
| 04/06/2001 | | Adversary Case (00-10086) Closed. (sm) (Entered: 04/06/2001) |
| 04/06/2001 | 2008 | Objection By Creditor American Continental Insurance Co. To [1969-1] Motion For Relief From Stay--(Medical Malpractice Civil Action, Pending in the Superior Court of the District of Columbia) by Emma Davis. (sm) (Entered: 04/09/2001) |
| 04/06/2001 | 2009 | Report Of Operations In Case#99-1160 from 2/1/01 to 2/28/01 (sm) (Entered: 04/09/2001) |
| 04/06/2001 | 2010 | Report Of Operations in Case #99-1161 from 2/1/01 to 2/28/01 (sm) (Entered: 04/09/2001) |
| 04/06/2001 | 2011 | Report Of Operations from 2/1/01 to 2/28/01 (sm) (Entered: 04/09/2001) |
| 04/09/2001 | 2012 | Objection By Interested Party U.S. Trustee To [1981-1] Application For Compensation ( Fees: $ 25,675.00, Expenses: $ 4,405.27) by McShane Group, Inc., [1992-1] Application For Compensation ( Fees: $ 11,185.00, Expenses: $ 3,267.79) by McShane Group, Inc., [1994-1] Application Compensation ( Fees: $1,620.00, Expenses: $ 0.00) by McShane Group, Inc. (sm) (Entered: 04/10/2001) |
| 04/09/2001 | 2013 | Opposition By Debtor Greater Southeast Community Hosp Corp To [1969-1] Motion For Relief From Stay--(Medical Malpractice Civil Action, Pending in the Superior Court of the District of Columbia) by Emma Davis. (sm) (Entered: 04/10/2001) |
| 04/10/2001 | 2014 | Order and Notice Scheduling Hearing on Disclosure Statement. Hearing Scheduled for 10:30 5/22/01 at Courtroom 24, U.S. Courthouse # of Notices 1. (sm) (Entered: 04/10/2001) |
| 04/11/2001 | 2015 | Certificate Of Service By Debtor The Greater SE Comm. Hosp. Foundation In Of [2003-1] Order Sustaining Debtors' First Omnibus Objection to Administrative Claims (With Respect to Certain of Those Claims). (sm) (Entered: 04/11/2001) |
| 04/12/2001 | 2016 | Hearing Held Re: [1969-1] Motion For Relief From Stay--(Medical Malpractice Civil Action, Pending in the Superior Court of the District of Columbia) by Emma Davis. (Granted) (sm) (Entered: 04/13/2001) |

| 04/12/2001 | 2017 | Case Hearing Summary Re: [1857-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 4/24/01 at Courtroom 24, U.S. Courthouse (sm) (Entered: 04/13/2001) |
|---|---|---|
| 04/13/2001 | 2018 | Order Granting [1969-1] Motion For Relief From Stay--(Medical Malpractice Civil Action, Pending in the Superior Court of the District of Columbia) by Emma Davis. C/M 9 (sm) (Entered: 04/13/2001) |
| 04/13/2001 | 2019 | Emergency Motion By Creditor Official Committee of Unsecured Creditor to Approve Tolling Agreement Among the Debtors, The official Committee of Unsecured Creditors, the Bank of New York, as Indenture Trustee, and the Major Bondholders ,and Obtain Court Ruling that the Statute of Limitation Provisions of Bankruptcy Code Sections 546(a) and 549(d) May be Tolled, Modified or Waived, and , To Schedule Hearing On:This Motion to Occur on or Before 4/24/01 at 10:30 AM Re [2019-1] Motion by Official Committee of Unsecured Creditor, [2019-2] Motion by Official Committee of Unsecured Creditor ) (sm) (Entered: 04/19/2001) |
| 04/13/2001 | 2020 | Notice of Motion RE: [2019-1] Motion to Approve Tolling Agreement Among the Debtors, The official of Unsecured Creditors, the Bank of New York, as Indenture Trustee, and the Major Bondholders by Official Committee of Unsecured Creditor, [2019-2] Motion Obtain Court Ruling the Statute of Limitation Provisions of Bankruptcy Code Sections 546(a) and 549(d) May be Tolled, Modified or Waived, and by Official Committee of Unsecured Creditor, [2019-3] To Schedule Hearing On:This Motion to Occur on or Before 4/24/01 at 10:30 AM Re [2019-1] Motion by Official Committee of Unsecured Creditor, [2019-2] Motion Official Committee of Unsecured Creditor ) by Official Committee of Unsecured Creditor; Notice Served 4/13/01; Objections to Motion Due: 4/24/01. (sm) (Entered: 04/19/2001) |
| 04/16/2001 | 2021 | Supplemental Opposition By Debtor The Greater SE Comm. Hosp. Foundation In To [1990-1] Amended Motion To Approve Agreement Authorizing Payment of Settlement Proceeds by Third Parties by Kermit A. Rosenberg. (sm) (Entered: 04/17/2001) |
| 04/17/2001 | 2022 | Hearing Held Re: [1409-1] Motion To Authorize Payment of Non-Estate Settlement Proceeds by Third-Party Defendants by American Continental Insurance Co., [1420-1] Motion For Approval of Stipulation of Settlement and Consent Order by The Greater SE Comm. Hosp. Foundation In, [1990-1] Amended Motion To Approve Agreement Authorizing Payment of Settlement Proceeds by Third Parties by Kermit A. Rosenberg (DE 1409 and 1990 Denied, 1420 Granted with Changes) (sm) (Entered: 04/18/2001) |

| 04/17/2001 | 2027 | EMERGENCY Application By Creditor Official Committee of Unsecured Creditor To Employ CADEAUX & TAGLIERI, P.C. as Special Litigation Counsel to the Committee (dc) (Entered: 04/19/2001) |
| 04/17/2001 | 2028 | Notice of Motion/Application RE: [2027-1] Application To Employ CADEAUX & TAGLIERI, P.C. as Special Litigation Counsel to the Committee by Official Committee of Unsecured Creditor ; Notice Served 4/17/01 ; Objections to Motion Due: 10:30 4/24/01 . (dc) (Entered: 04/19/2001) |
| 04/17/2001 | 2029 | Hearing/Court Notice Re: [2027-1] Application To Employ CADEAUX & TAGLIERI, P.C. as Special Litigation Counsel to the Committee by Official Committee of Unsecured Creditor Scheduled For 10:30 4/24/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Sam J. Alberts. (dc) (Entered: 04/19/2001) |
| 04/18/2001 | | Reopen Document [1420-1] Motion For Approval of Stipulation of Settlement and Consent Order by The Greater SE Comm. Hosp. Foundation In (sm) (Entered: 04/18/2001) |
| 04/18/2001 | 2023 | Modified Stipulation of Settlement and Consent Order Between Debtor The Greater SE Comm. Hosp. Foundation In, Interested Party The Greater Southeast Healthcare System, Creditor HBO & Company ("HBOC"or "Lessor"), Creditor Official Committee of Unsecured RE: [1420-1] Motion For Approval of Stipulation of Settlement and Consent Order by The Greater SE Comm. Hosp. Foundation In . # of Notices 4. (sm) (Entered: 04/18/2001) |
| 04/18/2001 | 2024 | Order Denying Without Prejudice [1990-1] Amended Motion To Approve Agreement Authorizing Payment of Settlement Proceeds by Third Parties by Kermit A. Rosenberg and Denying Without Prejudice [1409-1] Motion To Authorize Payment of Non-Estate Settlement Proceeds by Third-Party Defendants by American Continental Insurance Co. . C/M 6 (sm) (Entered: 04/18/2001) |
| 04/18/2001 | 2025 | Motion By Valerie P. Morrison To Admitt Raymond R. Pring, Jr. Appear Pro Hac Vice (dc) (Entered: 04/19/2001) |
| 04/18/2001 | 2026 | Notice of Motion/Application RE: [2025-1] Motion To Admitt Raymond R. Pring, Jr. Appear Pro Hac Vice ; Notice Served 4/18/01; Objections to Motion Due: 5/2/01 . (dc) (Entered: 04/19/2001) |
| 04/18/2001 | 2030 | EMERGENCY Motion By Creditor Official Committee of Unsecured Creditor For Authority to Prosecute Certain Actions on Behalf of the |

| | | Estates and Limited Relief from the Automatic Stay to the Extent Appropriate to Prosecute Such Actions (dc) (Entered: 04/19/2001) |
|---|---|---|
| 04/18/2001 | 2031 | Notice of Motion RE: [2030-1] Motion For Authority to Prosecute Certain Actions on Behalf of the Estates by Official Committee of Unsecured Creditor, [2030-2] Motion Limited Relief from the Automatic Stay to the Extent Appropriate to Prosecute Such Actions by Official Committee of Unsecured Creditor ; Notice Served 4/17/01 ; Objections to Motion Due: 10:30 4/24/01 . (dc) (Entered: 04/19/2001) |
| 04/18/2001 | 2032 | Hearing Notice Re: [2030-1] Motion For Authority to Prosecute Certain Actions on Behalf of the Estates by Official Committee of Unsecured Creditor Scheduled For 10:30 4/24/01 at Courtroom 24, U.S. Courthouse, [2030-2] Motion Limited Relief from the Automatic Stay to the Extent Appropriate to Prosecute Such Actions by Official Committee of Unsecured Creditor Scheduled For 10:30 4/24/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Sam J. Alberts. (dc) (Entered: 04/19/2001) |
| 04/18/2001 | 2033 | Motion by Creditor Official Committee of Unsecured Creditor for Order Directing Payment of Adversary Proceeding filing Fees (dc) (Entered: 04/19/2001) |
| 04/18/2001 | 2034 | Hearing Notice Re: [2033-1] Motion for Order Directing Payment of Adversary Proceeding filing Fees by Official Committee of Unsecured Creditor Scheduled For 10:30 5/1/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Valeire P. Morrison. (dc) (Entered: 04/19/2001) |
| 04/18/2001 | 2035 | Motion by Debtor Greater Southeast Community Hosp Corp, Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. For Entry of an Order Approving Key Staff Retention Plan (dc) (Entered: 04/19/2001) |
| 04/18/2001 | 2036 | Hearing Notice Re: [2035-1] Motion For Entry of an Order Approving Key Staff Retention Plan by Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp Scheduled For 10:30 5/9/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Frederick W.H. Carter. (dc) (Entered: 04/19/2001) |
| 04/18/2001 | 2038 | Witness and Exhibits List filed by Creditor Dalton A. Tong (DE 1782) (dc) (Entered: 04/19/2001) |

| 04/19/2001 | 2037 | Motion By Creditor Minnie Robinson, Personal Representative ot Estate and Next of Kin of Diane Robinson, Decedent For Relief From Stay ( Receipt# 42842). (dc) (Entered: 04/19/2001) |
|---|---|---|
| 04/19/2001 | | Trial Scheduled For 9:30 5/9/01 at Courtroom 24, U.S. Courthouse RE: DE 1782 Scheduling Hearing Order RE: DE 1442 Objection to Employment Claims. (sm) (Entered: 04/19/2001) |
| 04/19/2001 | 2069 | Notice of Motion/Application RE: [2037-1] Motion For Relief From Stay by Minnie Robinson ; Notice Served 4/18/01 (No deadline to respond (dc) (Entered: 05/03/2001) |
| 04/20/2001 | 2039 | Certificate Of Service By Frederick W. H. Carter for Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In Of [2014-1] Disclosure Stmt Hearing Order RE [2005-1] Disclosure Statement . (dc) (Entered: 04/23/2001) |
| 04/23/2001 | 2041 | Tenth Application By other professional McShane Group, Inc. For Compensation ( Fees: $ 8,755.00, Expenses: $ 7,149.70) . (dc) (Entered: 04/24/2001) |
| 04/23/2001 | 2042 | Notice of Motion/Application RE: [2041-1] Application For Compensation ( Fees: $ 8,755.00, Expenses: $ 7,149.70) by McShane Group, Inc. ; Notice Served 4/20/01 ; Objections to Motion Due: 5/10/01 . (dc) (Entered: 04/24/2001) |
| 04/23/2001 | 2043 | Eleventh Application By other professional McShane Group, Inc. For Compensation ( Fees: $ 6,780.00, Expenses: $ 4,026.75) . (dc) (Entered: 04/24/2001) |
| 04/23/2001 | 2044 | Notice of Motion/Application RE: [2043-1] Application For Compensation ( Fees: $ 6,780.00, Expenses: $ 4,026.75) by McShane Group, Inc. ; Notice Served 4/20/01 ; Objections to Motion Due: 5/10/01 . (dc) (Entered: 04/24/2001) |
| 04/23/2001 | 2060 | Emergency Motion By Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc To Extend Exclusive Period in which debtors may Solicit Acceptances to a Plan (Order Signed DE 2049) (dc) (Entered: 04/25/2001) |
| 04/23/2001 | 2061 | Request for Emergency Hearing on or before April 24, 2001 By counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc For Hearing Re: |

| | | [2060-1] Motion to Extend Exclusive Period in which debtors may Solicit Acceptances to a Plan by Fort Washington Nursing Home Inc. Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (DE 2049) (dc) (Entered: 04/25/2001) |
| 04/24/2001 | 2040 | Response By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. To [2030-2] Motion Limited Relief from the Automatic Stay to the Extent Appropriate to Prosecute Such Actions by Official Committee of Unsecured Creditor, [2030-1] Motion For Authority to Prosecute Certain Actions on Behalf of the Estates by Official Committee of Unsecured Creditor . (dc) (Entered: 04/24/2001) |
| 04/24/2001 | 2045 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 6/26/01 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 10:30 6/26/01 at Courtroom 24, U.S. Courthouse, [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 6/26/01 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 6/26/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 04/25/2001) |
| 04/24/2001 | 2046 | Case Hearing Summary Re: [1857-1] Claims Objection (ADMINISTRATIVE CLAIMS) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 5/9/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 04/25/2001) |
| 04/24/2001 | 2047 | Hearing Held Re: [1881-1] Application For Compensation ( Fees: $ 320,000.00, Expenses: $ 24,961.20) by David E. Rice, [1883-1] Application For Compensation ( Fees: $ 101,500.00, Expenses: $ 11,186.96) by David E. Rice, [1885-1] Application For Compensation ( Fees: $ 119,000.00, Expenses: $ 6,265.70) by David E. Rice, [1887-1] Application For Compensation ( Fees: $ 184,00.00, Expenses: $ 13,701.39) by David E. Rice, [2027-1] Application To Employ CADEAUX & TAGLIERI, P.C. as |

| | | |
|---|---|---|
| | | Special Litigation Counsel to the Committee by Official Committee of Unsecured Creditor (Granted with changes DE 1881, 1883,1885 and 1887 and DE 2027-Granted) (dc) (Entered: 04/25/2001) |
| 04/24/2001 | 2048 | Hearing Held Re: [2030-2] Motion Limited Relief from the Automatic Stay to the Extent Appropriate to Prosecute Such Actions by Official Committee of Unsecured Creditor, [2030-1] Motion For Authority to Prosecute Certain Actions on Behalf of the Estates by Official Committee of Unsecured Creditor, [2019-2] Motion Obtain Court Ruling that the Statute of Limitation Provisions of Bankruptcy Code Sections 546(a) and 549(d) May be Tolled, Modified or Waived, and by Official Committee of Unsecured Creditor : Granted (dc) (Entered: 04/25/2001) |
| 04/24/2001 | 2059 | Limited Objection and Response By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. To [2006-1] Application For Compensation ( Fees: $ 90,347.50, Expenses: $ 6,458.12) by J.H. Cohn LLP (dc) (Entered: 04/25/2001) |
| 04/24/2001 | 2062 | Reply by Creditor ServiceMaster Management Serv. Co.,L.L.P To [1979-1] Response by Fort Washington Nursing Home Inc. . (dc) (Entered: 04/26/2001) |
| 04/25/2001 | 2049 | Stipulation and Consent Order Further EXTENDING Exclusive Periods in which debtors may Propose a Plan and Solicit Acceptances by and between Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Creditor Official Committee of Unsecured Creditor and The Bank of New York, as Indenture Trustee: EXTENDED to May 22, 200l the Exclusive period during which only the debtors may file a Plan and EXTENDED to May 22, 2001 the Exclusive period during which only the debtors may solicit acceptances. (dc) (Entered: 04/25/2001) |
| 04/25/2001 | | Update Deadline ;Chapter 11 Plan Due on 5/22/01 DE 2049 (dc) (Entered: 04/25/2001) |
| 04/25/2001 | 2050 | Order, Extending the Current Bar Date with Respect to Interdebtor Claims: Extended to May 22, 2001 C/M 4 (dc) (Entered: 04/25/2001) |
| 04/25/2001 | 2051 | Order Granting [1881-1] Fourth Application For Compensation ( Fees: $ 320,000.00, Expenses: $ 24,961.20) by David E. Rice (Venable, Baetjer & Howard LLP as counsel for Fort Washington Nursing Home, Inc.) payment to David E. Rice of $320000.00 in fees and $24961.20 in expenses C/M 5 |

(dc) (Entered: 04/25/2001)

| 04/25/2001 | 2052 | Order Granting [1883-1] Fourth Application For Compensation ( Fees: $ 101,500.00, Expenses: $ 11,186.96) by David E. Rice (Venable, Baetjer & Howard LLP as counsel for Greater Southeast Mangement Company) payment to David E. Rice of $101500.00 in fees and $11186.96 in expenses C/M 13 (dc) (Entered: 04/25/2001) |
|---|---|---|
| 04/25/2001 | 2053 | Order Granting [1885-1] Fourth Application For Compensation ( Fees: $ 119,000.00, Expenses: $ 6,265.70) by David E. Rice (Venable, Baetjer & Howard, LLP as counsel for The Greater Southeast Community Hospital Foundation, Inc.) payment to David E. Rice of $119000.00 in fees and $6265.70 in expenses . C/M 13 (dc) (Entered: 04/25/2001) |
| 04/25/2001 | 2054 | Order Granting [1887-1] Fourth Application For Compensation ( Fees: $ 184,00.00, Expenses: $ 13,701.39) by David E. Rice (Venable, Baetjer & Howard, LLP as counsel for The Greater Southeast Commounity Hosp Corp.)payment to David E. Rice of $184000.00 in fees and $13701.39 in expenses . C/M 13 (dc) (Entered: 04/25/2001) |
| 04/25/2001 | 2055 | Order Granting [2027-1] Application To Employ CADEAUX & TAGLIERI, P.C. as Special Litigation Counsel to the Committee by Official Committee of Unsecured Creditor C/M 19 (dc) (Entered: 04/25/2001) |
| 04/25/2001 | 2056 | Order Granting [2019-2] Motion Obtain Court Ruling that the Statute of Limitation Provisions of Bankruptcy Code Sections 546(a) and 549(d) May be Tolled, Modified or Waived,by Official Committee of Unsecured Creditor, debtors and The Bank of New York C/M 15 (dc) (Entered: 04/25/2001) |
| 04/25/2001 | | Reopen Document [2019-2] Motion Obtain Court Ruling that the Statute of Limitation Provisions of Bankruptcy Code Sections 546(a) and 549(d) May be Tolled, Modified or Waived, and by Official Committee of Unsecured Creditor (dc) (Entered: 04/25/2001) |
| 04/25/2001 | 2057 | Consent Order Approving Tolling Applicable Statutes of Limitations Between Creditor Official Committee of Unsecured Creditor, Debtor The Greater SE Comm. Hosp. Foundation In, Creditor The Bank of New York RE: [2019-1] Motion to Approve Tolling Agreement Applicable Statutes of Limitation Among the Debtors, The official Committee of Unsecured Creditors, the Bank of New York, as Indenture Trustee, and the Major Bondholders by Official Committee of Unsecured Creditor # of Notices 4 (DE 2056) (dc) (Entered: 04/25/2001) |

| | | |
|---|---|---|
| 04/25/2001 | 2058 | Order Granting [2030-2] Motion Limited Relief from the Automatic Stay to the Extent Appropriate to Prosecute Such Actions by Official Committee of Unsecured Creditor Granting [2030-1] Motion For Authority to Prosecute Certain Actions on Behalf of the Estates by Official Committee of Unsecured Creditor . C/M 13 (dc) (Entered: 04/25/2001) |
| 05/01/2001 | 2063 | Hearing Held Re: [2033-1] Motion for Order Directing Payment of Adversary Proceeding filing Fees by Official Committee of Unsecured Creditor: Granted (dc) (Entered: 05/02/2001) |
| 05/01/2001 | 2068 | Objection By Interested Party U.S. Trustee To [2041-1] Application For Compensation ( Fees: $ 8,755.00, Expenses: $ 7,149.70) by McShane Group, Inc., [2043-1] Application For Compensation ( Fees: $ 6,780.00, Expenses: $ 4,026.75) by McShane Group, Inc. . (dc) (Entered: 05/02/2001) |
| 05/01/2001 | 2070 | Objection By Creditor The Bank of New York To [2035-1] Motion For Entry of an Order Approving Key Staff Retention Plan by Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp . (dc) (Entered: 05/03/2001) |
| 05/02/2001 | 2064 | Order Granting [2033-1] Motion for Order Directing Payment of Adversary Proceeding filing Fees by Official Committee of Unsecured Creditor . C/M 9 (dc) (Entered: 05/02/2001) |
| 05/02/2001 | 2065 | Order Granting [2025-1] Motion To Admitt Raymond R. Pring, Jr. Appear Pro Hac Vice as Special counsel for the Official Committee of Unsecured Creditors of the Greater Southeast Community Hospital Foundation, Inc. C/M 16 (dc) (Entered: 05/02/2001) |
| 05/02/2001 | 2066 | Order, Authorizing Further Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC. and a Further Hearing on use of Cash Collateral shall be held at 10:30 A.M. on JUNE 26, 2001 4 (Exhibit included) (dc) (Entered: 05/02/2001) |
| 05/02/2001 | 2067 | Consent Order Approving Interim OPERATING BUDGETS and further ordered that the debtors shall submit additional budgets to the Commitee with respect to further expenditures on or before Noon on June 22, 2001 and hearing shall be held on JUNE 26, 2001 AT 10:30 a.m. Between Debtor The Greater SE Comm. Hosp. Foundation In, Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor # of Notices 4. (Exhibits included) (dc) (Entered: 05/02/2001) |

| 05/02/2001 | 2071 | Revised Notice of Motion/Application RE: [2037-1] Motion For Relief From Stay by Minnie Robinson ; Notice Served 5/2/01 ; Objections to Motion Due: 5/12/01 . (dc) (Entered: 05/03/2001) |
| 05/02/2001 | 2072 | Hearing Notice Re: [2037-1] Motion For Relief From Stay by Minnie Robinson Scheduled for 9:30 5/17/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Jay Schiffres (dc) (Entered: 05/03/2001) |
| 05/02/2001 | 2073 | Objection By Creditor Official Committee of Unsecured Creditor To [2035-1] Motion For Entry of an Order Approving Key Staff Retention Plan by Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp . (dc) (Entered: 05/03/2001) |
| 05/02/2001 | 2074 | Exhibits 1 through 3 Filed By Creditor Official Committee of Unsecured Creditor Regarding: Objection of the Committee to the debtors; Motion for Order Approving Key Employee Retention Plan (DE 2035 and DE 2073) (dc) (Entered: 05/03/2001) |
| 05/03/2001 | 2075 | Supplemental Certificate Of Service By Frederick W. H. Carter for Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In Of [2039-1] Service Certificate of Mailing of Order and Notice of Hearing on Disclosure Statement. (dc) (Entered: 05/04/2001) |
| 05/03/2001 | 2076 | Report Of Operations from 3/1/01 to 3/31/01 (99-1161) (dc) (Entered: 05/04/2001) |
| 05/03/2001 | 2077 | Report Of Operations from 3/1/01 to 31/31/01 (99-1160) (dc) (Entered: 05/04/2001) |
| 05/03/2001 | 2078 | Report Of Operations from 3/1/01 to 3/21/01 (99-1162) (dc) (Entered: 05/04/2001) |
| 05/03/2001 | 2079 | Report Of Operations from 3/1/01 to 3/21/01 (99-1159) (dc) (Entered: 05/04/2001) |
| 05/04/2001 | 2080 | SECOND Objection By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp Claim of: Omnibus Objection to ADMINISTRATIVE CLAIMS and CERTAIN PREPETITION CLAIMS. (dc) (Entered: 05/07/2001) |

| 05/04/2001 | 2081 | Notice of Motion/Application RE: [2080-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In ; Notice Served 5/4/01 ; Objections to Motion Due: 5/15/01 . (dc) (Entered: 05/07/2001) |
|---|---|---|
| 05/04/2001 | 2082 | Hearing Notice Re: [2080-1] Claims Objection (SECOND OMNIBUS OBJECTION TO ADMINISTRATIVE AND CERTAIN PREPETITION CLAIMS) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 5/30/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Fredericak W.H. Carter. (dc) (Entered: 05/07/2001) |
| 05/07/2001 | 2083 | Stipulation Withdrawing, without Prejudice Debtor's Objection to Employment Claims of Dalton A. Tong filed by and between Debtor The Greater SE Comm. Hosp. Foundation Inc (Collectively the Debtors), Creditor Dalton A. Tong (DE 1442 and DE 1587) (dc) (Entered: 05/08/2001) |
| 05/09/2001 | 2084 | Hearing/Court Notice Re: [2006-1] Fifth Interim Application For Compensation ( Fees: $ 90,347.50, Expenses: $ 6,458.12) by J.H. Cohn LLP Scheduled For 10:30 5/22/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/09/2001) |
| 05/09/2001 | 2085 | Case Hearing Summary Re: [1857-1] Claims Objection (ADMINISTRATIVE CLAIMS) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 5/30/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/09/2001) |
| 05/09/2001 | 2086 | Hearing Held Re: [2035-1] Motion For Entry of an Order Approving Key Staff Retention Plan by Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp : (Praecipe filed in open Court to Dismiss Motion) (dc) (Entered: 05/09/2001) |
| 05/09/2001 | 2087 | Precipe requesting to Dismiss the Motion for Entry of an Order Approving Key Staff Retention Plan filed by counsel Frederick W. H. Carter for Debtor Debtor The Greater SE Comm. Hosp. Foundation Inc (Debtors) (DE 2035) (dc) (Entered: 05/09/2001) |
| 05/10/2001 | 2088 | Hearing/Court Notice Re: [1959-1] Motion For Leave To file and for Allowance of Administrative Claim by ServiceMaster Management Serv. |

| | | |
|---|---|---|
| | | Co.,L.L.P Scheduled For 10:30 6/5/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/10/2001) |
| 05/10/2001 | 2089 | Hearing/Court Notice Re: [1960-1] Motion for Allowance and Payment of Second Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P Scheduled For 10:30 6/5/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/10/2001) |
| 05/10/2001 | 2090 | Hearing/Court Notice Re: [1961-1] Motion For Leave To File and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P Scheduled For 10:30 6/5/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/10/2001) |
| 05/10/2001 | 2091 | Motion by Creditor Official Committee of Unsecured Creditor To Establish Procedures for the Official Committee of Unsecured Creditors to Settle Chapter V Claims and Related Claims (dc) (Entered: 05/11/2001) |
| 05/10/2001 | 2092 | Notice of Motion/Application RE: [2091-1] Motion To Establish Procedures for the Official Committee of Unsecured Creditors to Settle Chapter V Claim and Related Claims by Official Committee of Unsecured Creditor ; Notice Served 5/10/01 ; Objections to Motion Due: 5:00 5/21/01 . (dc) (Entered: 05/11/2001) |
| 05/10/2001 | 2093 | Hearing Notice Re: [2091-1] Motion To Establish Procedures for the Official Committee of Unsecured Creditors to Settle Chapter V Claims and Related Claims by Official Committee of Unsecured Creditor Scheduled For 10:30 5/22/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Sam J. Albert. (dc) (Entered: 05/11/2001) |
| 05/14/2001 | 2094 | Objection By Debtor Greater Southeast Community Hosp Corp To [2037-1] Motion For Relief From Stay by Minnie Robinson . (dc) (Entered: 05/16/2001) |
| 05/15/2001 | 2095 | Motion By Creditor Carol Marsalis For Relief From Stay (Medical Malpractive Civil action, now pending in the Superior Court of the District of Columbia (Exhibits included) Receipt# 43238) (dc) (Entered: 05/16/2001) |
| 05/15/2001 | 2096 | Notice of Motion/Application RE: [2095-1] Motion For Relief From Stay (Medical Malpractive Civil action, now pending in the Superior Court of the District of Columbia by Carol Marsalis ; Notice Served 5/15/01 ; Objections to Motion Due: 6/3/01 . (dc) (Entered: 05/16/2001) |
| 05/15/2001 | 2097 | Hearing Notice Re: [2095-1] Motion For Relief From Stay (Medical |

|            |      |                                                                                                                                                                                                                                                                                                                              |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | Malpractive Civil action, now pending in the Superior Court of the District of Columbia by Carol Marsalis Scheduled for 9:30 6/6/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Ernest W. McIntosh, Jr. (dc) (Entered: 05/16/2001)                                                                   |
| 05/15/2001 | 2098 | Motion By Creditor Tia Cooper For Relief From Stay--Medical Malpractice Civil Action, pending in Superior Court of the District of Columbia Civil No. 97-CA8602 ( Receipt# 43229). (dc) (Entered: 05/16/2001)                                                                                                                  |
| 05/15/2001 | 2099 | Notice of Motion/Application RE: [2098-1] Motion For Relief From Stay--Medical Malpractice Civil Action, pending in Superior Court of the District of Columbia Civil No. 97-CA8602 by Tia Cooper ; Notice Served 5/15/01 ; Objections to Motion Due: 5/29/01 . (dc) (Entered: 05/16/2001)                                       |
| 05/16/2001 | 2101 | Motion Filed By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp For Approval of Amendment to Shared Services Agreement (Between: Greater Southeast Community Hosp Corp I, GSCh Foundation, FWNH, Fort Washington Medical Center, Inc. (FWMC) and Greater Southeast Community Center for the Aging, Inc. (CFA) ) (dc) (Entered: 05/17/2001) |
| 05/16/2001 | 2102 | Notice of Motion/Application RE: [2101-1] Motion For Approval of Amendment to Shared Services Agreement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In ; Notice Served 5/16/01 ; Objections to Motion Due: 5/30/01 . (dc) (Entered: 05/17/2001) |
| 05/16/2001 | 2103 | Hearing Notice Re: [2101-1] Motion For Approval of Amendment to Shared Services Agreement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 5/30/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by David Rice. (dc) (Entered: 05/17/2001) |
| 05/17/2001 | 2100 | Order PARTIALLY Granting [2037-1] Motion For Relief From Stay by Minnie Robinson C/M 15 (See Order for further details) (dc) (Entered: 05/17/2001)                                                                                                                                                                             |
| 05/17/2001 | 2104 | Hearing Held Re: [2037-1] Motion For Relief From Stay by Minnie Robinson: Granted with Changes (Order DE 2100) (dc) (Entered: 05/17/2001)                                                                                                                                                                                      |

| 05/17/2001 | 2106 | Application By Debtor Greater Southeast Community Hosp Corp To Employ James P. Gleason, Jr. Gleason, Flynn, Emig & Foglemen, Chartered as Special Counsel Verified Statement included (dc) (Entered: 05/18/2001) |
|---|---|---|
| 05/17/2001 | 2107 | Hearing Notice Re: [2106-1] Application To Employ James P. Gleason, Jr. Gleason, Flynn, Emig & Foglemen, Chartered as Special Counsel by Greater Southeast Community Hosp Corp Scheduled For 10:30 5/22/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Frederick W.H. Carter. (dc) (Entered: 05/18/2001) |
| 05/17/2001 | 2108 | Notice of Appearance And Request For Service Of Notice By Richard G. Amato as counsel for Creditor District of Columbia and WITHDRAWING APPERANCE of Julia L. Sayles (dc) (Entered: 05/18/2001) |
| 05/17/2001 | 2109 | Objection By Creditor District of Columbia To [2005-1] Disclosure Statement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 05/18/2001) |
| 05/18/2001 | 2105 | Order, Interim Order re First Joint Omibus Objection of the debtors to Prepetition Claims, the Court defers ruling on the Objection pending the filing of a Further Affidavit and any accompanying supplementation responding to the Court's Concerns (See order for further details) (DE 1445 and DE 1930) C/M 4 (dc) (Entered: 05/18/2001) |
| 05/18/2001 | 2110 | Hearing Notice Re: [2098-1] Motion For Relief From Stay--Medical Malpractice Civil Action, pending in Superior Court of the District of Columbia Civil No. 97-CA8602 by Tia Cooper Scheduled for 2:00 6/14/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties byCliff Blondes. (dc) (Entered: 05/18/2001) |
| 05/18/2001 | 2111 | Objection By Creditor American Continental Insurance Co.To [2095-1] Motion For Relief From Stay (Medical Malpractive Civil action, now pending in the Superior Court of the District of Columbia by Carol Marsalis . (dc) (Entered: 05/21/2001) |
| 05/18/2001 | 2114 | Response and Exhibits By Creditor Syncor International Corporation To [1445-1] Claims Objection (Pre-Petition Clims) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 05/22/2001) |
| 05/18/2001 | 2117 | Motion By Creditor Lula Gilchrist For Relief From Stay--Medical Malpractice Receipt# 43355). (dc) (Entered: 05/23/2001) |

| 05/18/2001 | 2136 | Response By Creditor Elizabeth Spears To Omnibus Objection (Not sure which claim creditors is responding to) (dc) (Entered: 05/30/2001) |
| 05/21/2001 | | Disposition of Adversary (00-10075) Granting [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 05/21/2001) |
| 05/21/2001 | | Adversary Case (00-10075) Closed. (99-01159) (dc) (Entered: 05/21/2001) |
| 05/21/2001 | | Disposition of Adversary (99-10059) Dismissing [1-1] Complaint NOS 456 Declaratory Judgment (dc) (Entered: 05/21/2001) |
| 05/21/2001 | | Adversary Case (99-10059) Closed. (99-01159) (dc) (Entered: 05/21/2001) |
| 05/21/2001 | 2112 | Limited Objection By Creditor Official Committee of Unsecured Creditor to [2005-1] Disclosure Statement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 05/22/2001) |
| 05/21/2001 | 2118 | Hearing Notice Re: [2117-1] Motion For Relief From Stay--Medical Malpractice by Lula Gilchrist Scheduled For 2:00 6/21/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested party by C. Larry Hofmeister, Jr. (dc) (Entered: 05/23/2001) |
| 05/22/2001 | 2113 | Limited Objection By Creditor The Bank of New York To [2005-1] Disclosure Statement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 05/22/2001) |
| 05/22/2001 | 2115 | Notice of Appearance And Request For Service Of Notice By James R. Klimaski as counsel for Interested Party The Greater Southeast Comm. Coalition and WITHDRAWAL of Apperance of EDWARD ELDER as counsel for Greater SE Comm. Coalition. (dc) (Entered: 05/22/2001) |
| 05/22/2001 | 2116 | Order Granting [2091-1] Motion To Establish Procedures for the Official Committee of Unsecured Creditors to Settle Chapter V Claims and Related Claims by Official Committee of Unsecured Creditor C/M 7 (dc) (Entered: 05/22/2001) |
| 05/22/2001 | | Complaint (01-10063) Official Unsecured Creditors Committee et al.vs. Montedonico, Hamilton & Altman, P,C. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10064) Official Committee of Unsecured Creditor et al. vs. Hill-Rom Company, Inc. . NOS 454 Recover Money/Property . Receipt# |

| | | |
|---|---|---|
| | | 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10065) Official Unsecured Creditors Committee vs. Assefa Gebreselassie, M.D. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10066) Official Committee of Unsecured Creditor et. al. vs. Leslie Simmons M.D. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10067) Official Committee of Unsecured Creditor et al. vs. Edgar Potter M.D. NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10068) Official Committee of Unsecured Creditor et al. vs. Wallace Computer Services, Inc. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10069) Official Committee of Unsecured Creditor et al. vs. HBO & Company . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10070) Official Committee of Unsecured Creditor et al. vs. NES District of Columbia, Inc. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10071) Official Committee of Unsecured Creditor et al. vs. Allied Pharmaceutical Services, Inc. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10072) Official Committee of Unsecured Creditor et al vs. The Bower Partnership, Inc. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10073) Official Committee of Unsecured Creditor et. al. vs. Potomac Electric Power Company . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10074) Official Committee of Unsecured Creditor et al. vs. Wade H. Moore . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10075) Official Committee of Unsecured Creditor et al. vs. |

| | | |
|---|---|---|
| | | Modis Professional Services, Inc. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10076) Official Committee of Unsecured Creditor et al. vs. Saied Jamshidi M.D. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10077) Official Committee of Unsecured Creditor et al. vs. Anacomp, Inc. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10078) Official Committee of Unsecured Creditor et al. vs. Corporate Express, Inc. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10062) Official Comm. of Unsecured Creditors et al.vs. Bay Associates, Inc. NOS 454 Recover Money/Property Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10096) Official Comm. of Unsecured Creditors vs. Biomerieux, Inc. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/22/2001 | | Complaint (01-10079) Official Committee Unsecured Creditors vs. District of Columbia Hospital Assoc. . NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10080) Official Committee Unsecured Creditors vs. Horizon Medical Products, Inc. NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10054) Official Committee Unsecured Creditors vs. Warren Tank Service Corp. NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10055) Official Committee of Unsecured Creditor vs. Medline Industries, Inc. NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10056) Official Committee Unsecured Creditors vs. The Advisory Board Company. NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10057) Official Committee Unsecured Creditors vs. Linton K |

| | | |
|---|---|---|
| | | Panton MD. NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10099) Official Committee Unsecured Creditors vs. Verizon Communications,Inc. NOS 454 Recover Money/Property . Receipt# 43390 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10100) Official Committee Unsecured Creditors vs. Aetna, Inc.,f/k/a Prudential Healthcare. NOS 454 Recover Money/Property . Receipt# 43390 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10137) Official Committee Unsecured Creditors vs. Enviro-Guard, Ltd. NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10038) Official Committee Unsecured Creditors vs. W.L. Gore & Associates, Inc. NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10039) Official Committee Unsecured Creditors vs. Medistat, Inc. NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10040) Official Committee Unsecured Creditors vs. Medical Personnel Services, Inc. NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10041) Official Committee Unsecured Creditors vs. McKesson HBOC, Inc. NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10042) Official Committee Unsecured Creditors vs. Wright Medical Technology, Inc. NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10045) Official Comm. of Unsecured Creditors vs. Metlife, Inc. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10043) Official Committee Unsecured Creditors vs. Nutech Laundry & Textiles, Inc. NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10046) Official Committee Unsecured Creditors vs. |

| | | |
|---|---|---|
| | | Riggs,Counselman, Michaels & Downes, Inc. NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10047) Official Committee Unsecured Creditors vs. Baxter Healtcare Corporation . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10048) Official Committee Unsecured Creditors vs. Vision Service Plan . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10049) Official Committee Unsecured Creditors vs. Cross Country Travcorps, Inc. . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10050) Official Committee Unsecured Creditors vs. United States Postal Services . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10035) Official Committee Unsecured Creditors vs. John P. Killeen . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10036) Official Committee Unsecured Creditors vs. Medical Laboratories Corporation . NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10061) Official Comm. of Unsecured Creditors vs. Babayemi Babatunde. NOS 454 Recover Money/Property . Receipt# 43351 (kt) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10060) Official Comm. of Unsecured Creditors vs. Roche Diagnostics Corporation. NOS 454 Recover Money/Property . Receipt# 43351 (kt) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10058) Official Comm. of Unsecured Creditors vs. Cerner Corporation. NOS 454 Recover Money/Property . Receipt# 43351 (kt) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10059) Official Comm. of Unsecured Creditors vs. Midmark Corporation. NOS 454 Recover Money/Property . Receipt# 43351 (kt) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10051) Official Comm. of Unsecured Creditors vs. Centimark |

| | | |
|---|---|---|
| | | Corporation. NOS 454 Recover Money/Property Receipt# 43351 (kt) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10052) Official Comm. of Unsecured Creditors vs. NYLCare Health Plans, Inc.. NOS 454 Recover Money/Property . Receipt# 43351 (kt) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10053) Official Comm. of Unsecured Creditors vs. FFF Enterprises, Inc.. NOS 454 Recover Money/Property Receipt# 43351 (kt) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10044) Official Comm. of Unsecured Creditors vs. Kimberly Campbell. NOS 454 Recover Money/Property . Receipt# 43351 (kt) (Entered: 06/20/2001) |
| 05/22/2001 | | Complaint (01-10037) Official Committee Unsecured Creditors vs. Enviro-Guard, Ltd. NOS 454 Recover Money/Property . Receipt# 43351 (sm) (Entered: 06/20/2001) |
| 05/23/2001 | 2119 | Hearing Held Re: [2091-1] Motion To Establish Procedures for the Official Committee of Unsecured Creditors to Settle Chapter V Claims and Related Claims by Official Committee of Unsecured Creditor, [2006-1] Application For Compensation ( Fees: $ 90,347.50, Expenses: $ 6,458.12) by J.H. Cohn LLP : DE 2091 Granted and DE 2106 Granted With changes. (dc) (Entered: 05/23/2001) |
| 05/23/2001 | 2120 | Case Hearing Summary Re: [2005-1] Disclosure Statement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 6/11/01 at Courtroom 24, U.S. Courthouse, [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 6/11/01 at Courtroom 24, U.S. Courthouse, [2106-1] Application To Employ James P. Gleason, Jr. Gleason, Flynn, Emig & Foglemen, Chartered as Special Counsel by Greater Southeast Community Hosp Corp Hearing Continued To 10:30 5/30/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/23/2001) |
| 05/23/2001 | 2121 | Stipulation and Order by and between Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Creditor The Bank of New York and the Official Committee of Unsecured Creditors: Extending Exclusive Periods in which debtors may Proposed a Plan and Solicit Acceptances Extended to June 11, 2001 and hearing on Motion to further extend the exclusive periods is scheduled |

| | | |
|---|---|---|
| | | for June 11, 2001 at 10:30 A.M. c/m 5 (dc) (Entered: 05/23/2001) |
| 05/23/2001 | 2123 | Order Granting [2006-1] Fifth Application For Compensation ( Fees: $ 90,347.50, Expenses: $ 6,458.12) by J.H. Cohn LLP payment to J.H. Cohn LLP of $90347.50 in fees and $6458.12 in expenses . C/M 12 (dc) (Entered: 05/23/2001) |
| 05/23/2001 | 2122 | Hearing Notice Re: [2060-1] Motion Extending Exclusive Periods in which debtors may Propose a Plan and Solicit Acceptances by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 6/11/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/23/2001) |
| 05/23/2001 | 2124 | Interim Order Granting [2106-1] Application To Employ James P. Gleason, Jr. Gleason, Flynn, Emig & Foglemen, Chartered as Special Counsel by Greater Southeast Community Hosp Corp, but this matter shall be subject to further Review at a hearing on May 30, 2001 at 10:30 A.M. C/M 5 (dc) (Entered: 05/23/2001) |
| 05/23/2001 | | Reopen Document [2106-1] Application To Employ James P. Gleason, Jr. Gleason, Flynn, Emig & Foglemen, Chartered as Special Counsel by Greater Southeast Community Hosp Corp : DE 2124 (dc) (Entered: 05/23/2001) |
| 05/23/2001 | 2125 | Hearing/Court Notice Re: [2106-1] Application To Employ James P. Gleason, Jr. Gleason, Flynn, Emig & Foglemen, Chartered as Special Counsel by Greater Southeast Community Hosp Corp Scheduled For 10:30 5/30/01 at Courtroom 24, U.S. Courthouse (See order DE 2124) (dc) (Entered: 05/23/2001) |
| 05/23/2001 | 2126 | Response By Creditor Lumbermens Mutual Casualty Company, Creditor American Motorists Insurance Company To [1445-1] Claims Objection (PRE-PETITION CLAIMS)by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 05/23/2001) |
| 05/23/2001 | 2127 | Response By Creditor American Continental Insurance Co. To [2098-1] Motion For Relief From Stay--Medical Malpractice Civil Action, pending in Superior Court of the District of Columbia Civil No. 97-CA8602 by Tia Cooper . (dc) (Entered: 05/25/2001) |
| 05/24/2001 | | Complaint (01-10113) The Official Committee of Unsecured Creditors vs. St. Jude Medical S.C., Inc.. NOS 454 Recover Money/Property . Receipt# |

| | | |
|---|---|---|
| | | 43395 (kt) (Entered: 06/18/2001) |
| 05/24/2001 | | Complaint (01-10116) The Official Committee of Unsecured Creditors vs. Advantage Healthplan, Inc.. NOS 457 Subordinate Claim/Interest . Receipt# 43395 (kt) (Entered: 06/18/2001) |
| 05/24/2001 | | Complaint (01-10114) Official Committee of Unsecured Creditor vs. Delores Allen. NOS 435 Validity/Priority/Extent Lien . Receipt# 43395 (kt) (Entered: 06/18/2001) |
| 05/24/2001 | | Complaint (01-10081) Official Committee of Unsecured Creditors vs. District Healthcare & Janitorial Supply, Inc.. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/18/2001) |
| 05/24/2001 | | Complaint (01-10082) Official Committee of Unsecured Creditors vs. Althin Healthcare, Inc. . NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/18/2001) |
| 05/24/2001 | | Complaint (01-10183) Official Comm. of Unsecured Creditors vs. William Sparr, Jr. & Frontier Inusrance Group, Inc.. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/18/2001) |
| 05/24/2001 | | Complaint (01-10084) Official Comm. of Unsecured Creditors vs. C.R. Bard, Inc. & Bard Peripheral Technologies. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/18/2001) |
| 05/24/2001 | | Complaint (01-10083) Official Comm. of Unsecured Creditors vs. William Sparr, Jr. & Frontier Insurance Group, Inc. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/18/2001) |
| 05/24/2001 | | Complaint (01-10085) Official Comm. of Unsecured Creditors vs. Alfred Pavot. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/18/2001) |
| 05/24/2001 | | Complaint (01-10086) Official Comm. of Unsecured Creditors vs. Arch Wireless, Inc. f/k/a MobileComm. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/18/2001) |
| 05/24/2001 | | Complaint (01-10087) Official Comm. of Unsecured Creditors vs. Yousuf Dawood. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/18/2001) |
| 05/24/2001 | | Complaint (01-10097) Official Comm. of Unsecured Creditors vs. Tyco Healthcare Ltd. Partnership . NOS 454 Recover Money/Property . |

| | | |
|---|---|---|
| | | Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/24/2001 | | Complaint (01-10098) Official Comm. of Unsecured Creditors vs. Synthes (USA) NOS 454 Recover Money/Property . Receipt# 43351 (dc) (Entered: 06/19/2001) |
| 05/24/2001 | | Complaint (01-10088) Official Comm. of Unsecured Creditors vs. Arthur Andersen LLP. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10089) Official Comm. of Unsecured Creditors vs. G&A Physician Services, Inc. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10090) Official Comm. of Unsecured Creditors vs. American Red Cross. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10091) Official Comm. of Unsecured Creditors vs. Seyfarth Shaw. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10092) Official Comm. of Unsecured Creditors vs. BFI Waste Systems of North America, Inc.. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10093) Official Comm. of Unsecured Creditors vs. Coherent, Inc.. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10094) Official Comm. of Unsecured Creditors vs. Medtronic, Inc.. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10095) Official Comm. of Unsecured Creditors vs. Burns International Sercurity Serv. Corp. NOS 454 Recover Money/Property . Receipt# 43390 (kt) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10101) Official Committee Unsecured Creditors vs. Cardiology Group of GSEGH. NOS 454 Recover Money/Property . Receipt# 43390 (sm) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10102) Official Committee Unsecured Creditors vs. Stryker Endoscopy. NOS 454 Recover Money/Property . Receipt# 43390 (sm) |

| | | (Entered: 06/20/2001) |
|---|---|---|
| 05/24/2001 | | Complaint (01-10103) Official Committee Unsecured Creditors vs. ServiceMaster Management Services, Inc. NOS 454 Recover Money/Property . Receipt# 43390 (sm) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10104) Official Committee Unsecured Creditors vs. IOS Capital, Inc. NOS 454 Recover Money/Property . Receipt# 43390 (sm) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10105) Official Committee Unsecured Creditors vs. Chesapeake Medical Inc. NOS 454 Recover Money/Property . Receipt# 43390 (sm) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10106) Official Committee Unsecured Creditors vs. American Critical Care Services, Inc. NOS 454 Recover Money/Property . Receipt# 43390 (sm) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10107) Official Committee Unsecured Creditors vs. Impra, Inc. NOS 454 Recover Money/Property . Receipt# 43390 (sm) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10108) Official Committee Unsecured Creditors vs. Syncor International Corporation. NOS 454 Recover Money/Property . Receipt# 43390 (sm) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10109) Official Committee Unsecured Creditors vs. Beckman Coulter, Inc. NOS 454 Recover Money/Property Receipt# 43395 (sm) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10110) Official Committee Unsecured Creditors vs. Dexterity Surgical, Inc. NOS 454 Recover Money/Property . Receipt# 43395 (sm) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10111) Official Committee Unsecured Creditors vs. Implex Corporation. NOS 454 Recover Money/Property . Receipt# 43395 (sm) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10112) Official Committee Unsecured Creditors vs. Progressive Nursing Staffers, Inc. NOS 454 Recover Money/Property . Receipt# 43395 (sm) (Entered: 06/20/2001) |
| 05/24/2001 | | Complaint (01-10115) Official Committee Unsecured Creditors vs. Steris Corporation. NOS 454 Recover Money/Property . Receipt# 43395 (sm) |

| | | (Entered: 06/20/2001) |
|---|---|---|
| 05/25/2001 | 2128 | Notice of Motion/Application RE: [2117-1] Motion For Relief From Stay--Medical Malpractice by Lula Gilchrist ; Notice Served 5/23/01 ; Objections to Motion Due: 6/10/01 . (dc) (Entered: 05/25/2001) |
| 05/25/2001 | 2129 | Notice of Appearance And Request For Service Of Notice By Robert M. Disch as counsel for Creditor Syncor International Corporation. (dc) (Entered: 05/25/2001) |
| 05/25/2001 | 2130 | Application By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc. To Employ BONDHOLDERS COMMUNICATIONS GROUP as Balloting Agent (Exhibits included) (dc) (Entered: 05/29/2001) |
| 05/25/2001 | 2131 | Hearing Notice Re: [2130-1] Application To Employ BONDHOLDERS COMMUNICATIONS GROUP as Balloting Agent by Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 5/30/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Frederick W.H. Carter. (dc) (Entered: 05/29/2001) |
| 05/25/2001 | | Complaint (01-10117) The Official Committee of Unsecured Creditors vs. Southern Ridge Limited Partnership. NOS 454 Recover Money/Property . Receipt# 43417 (kt) (Entered: 06/18/2001) |
| 05/25/2001 | | Complaint (01-10118) The Official Committee of Unsecured Cred vs. Full Gospel A.M.E. Zion Church. NOS 454 Recover Money/Property . Receipt# 43417 (kt) (Entered: 06/18/2001) |
| 05/29/2001 | 2132 | Notice of Appearance And Request For Service Of Notice By Eric S. Schuster as counsel for Creditor Allfirst Bank. (dc) (Entered: 05/30/2001) |
| 05/29/2001 | 2133 | Opposition By Debtor Greater Southeast Community Hosp Corp To [2098-1] Motion For Relief From Stay--Medical Malpractice Civil Action, pending in Superior Court of the District of Columbia Civil No. 97-CA8602 by Tia Cooper . (dc) (Entered: 05/30/2001) |
| 05/29/2001 | 2134 | Objection By Creditor Official Committee of Unsecured Creditor To [2098-1] Motion For Relief From Stay--Medical Malpractice Civil Action, pending in Superior Court of the District of Columbia Civil No. 97-CA8602 by Tia Cooper . (dc) (Entered: 05/30/2001) |

| | | |
|---|---|---|
| 05/30/2001 | 2135 | Limited Objection and Response By Creditor Official Committee of Unsecured Creditor To [2101-1] Motion For Approval of Amendment to Shared Services Agreement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 05/30/2001) |
| 05/30/2001 | 2137 | Motion Filed By Creditor Official Committee of Unsecured Creditor To Approve Scheduling and other Procedures for Specified Adversary Proceedings filed under 11 U.S.C.} 547,548,549 and 550 on behalf of the debtors by the Official Committee of Unsecured Creditors (dc) (Entered: 05/31/2001) |
| 05/30/2001 | 2138 | Memorandum By Special counsel for Creditor Official Committee of Unsecured Creditor In Support Of [2137-1] Motion To Approve Scheduling and other Procedures for Specified Adversary Proceedings filed under 11 U.S.C.} 547,548,549 and 550 on behalf of the debtors by the Official Committee of Unsecured Creditors by Official Committee of Unsecured Creditor . (dc) (Entered: 05/31/2001) |
| 05/30/2001 | 2139 | Hearing Notice Re: [2137-1] Motion To Approve Scheduling and other Procedures for Specified Adversary Proceedings filed under 11 U.S.C.} 547,548,549 and 550 on behalf of the debtors by the Official Committee of Unsecured Creditors by Official Committee of Unsecured Creditor Scheduled For 2:00 6/13/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Valerie P. Morrison (dc) (Entered: 05/31/2001) |
| 05/30/2001 | 2140 | Hearing Held Re: [2130-1] Application To Employ BONDHOLDERS COMMUNICATIONS GROUP as Balloting Agent by Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, [2106-1] Application To Employ James P. Gleason, Jr. Gleason, Flynn, Emig & Foglemen, Chartered as Special Counsel by Greater Southeast Community Hosp Corp: Granted (dc) (Entered: 05/31/2001) |
| 05/30/2001 | 2141 | Case Hearing Summary Re: [2080-1] Claims Objection (Administrative Claims and Certain Prepetition Claims) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 6/26/01 at Courtroom 24, U.S. Courthouse, [1857-1] Claims Objection (Administravie Claims)by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 6/26/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/31/2001) |

| 05/30/2001 | 2142 | Case Hearing Summary Re: [2101-1] Motion For Approval of Amendment to Shared Services Agreement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 6/5/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/31/2001) |
|---|---|---|
| 05/31/2001 | 2143 | Order Granting [2130-1] Application To Employ BONDHOLDERS COMMUNICATIONS GROUP as Balloting Agent by Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc C/M 4 (dc) (Entered: 05/31/2001) |
| 05/31/2001 | 2144 | Final Order Granting [2106-1] Application To Employ James P. Gleason, Jr. Gleason, Flynn, Emig & Foglemen, Chartered as Special Counsel by Greater Southeast Community Hosp Corp . C/M 5 (dc) (Entered: 05/31/2001) |
| 05/31/2001 | 2145 | Hearing/Court Notice Re: [2041-1] Tenth Application For Compensation ( Fees: $ 8,755.00, Expenses: $ 7,149.70) by McShane Group, Inc. Scheduled For 10:30 6/26/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/31/2001) |
| 05/31/2001 | 2146 | Hearing/Court Notice Re: [2043-1] Eleventh Application For Compensation ( Fees: $ 6,780.00, Expenses: $ 4,026.75) by McShane Group, Inc. Scheduled For 10:30 6/26/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 05/31/2001) |
| 06/01/2001 | 2147 | Order, Interim Order Re Debtors' Second Omnibus Objection to Administrative Claims and Certain Prepetition Claims, ORDERED that the Court defers ruling on the objection (DE No. 2080) pending the debtors' further addressing the court's concerns at a hearing to be held on JUNE 26, 2001 at 10:30 a.m. DE 2080 (see order for further details) DE 2080 C/M 4 (dc) (Entered: 06/01/2001) |
| 06/01/2001 | 2148 | Praecipe re: Exhibits Filed By Creditor Official Committee of Unsecured Creditor Regarding: Court order Approving Tolling Agreement dated 4/24/01 (Order DE 2056) (dc) (Entered: 06/01/2001) |
| 06/01/2001 | 2149 | Motion By Creditor Internal Revenue Service To Convert Case From Chapter 11 to 7 (dc) (Entered: 06/04/2001) |
| 06/01/2001 | 2150 | Emergency Motion By Debtor Greater Southeast Community Hosp Corp To Compel Production of Documents (Compelling the law firm of Jordan, Keys & Jassamy, LLp to produce files and documents related to the law suite Thompson v. Greater SE Comm Hosp et al. in the District of Columbia |

| | | |
|---|---|---|
| | | Superior Court 97-CV-8235) (the Thompson cases) Exhibits included with motion. (dc) (Entered: 06/04/2001) |
| 06/01/2001 | 2151 | Hearing Notice Re: [2150-1] Motion To Compel Production of Documents by Greater Southeast Community Hosp Corp Scheduled For 10:30 6/5/01 at Courtroom 24, U.S. Courthouse: Notice to all Intertested parties by Frederick Carter. (dc) (Entered: 06/04/2001) |
| 06/01/2001 | 2152 | Fifth Application David E. Rice, Venable, Baetjer & Howard, LLP as counsel for Debtor Greater SE Management Co. For Compensation ( Fees: $ 200,000.00, Expenses: $ 20,750.00) (Exhibits included) (dc) (Entered: 06/04/2001) |
| 06/01/2001 | 2153 | Notice of Motion/Application RE: [2152-1] Application For Compensation ( Fees: $ 200,000.00, Expenses: $ 20,750.00) by David E. Rice ; Notice Served 6/1/01 ; Objections to Motion Due: 6/21/01 . (dc) (Entered: 06/04/2001) |
| 06/01/2001 | 2154 | Fifth Application By David E. Rice, Venable, Baetjer & Howard, LLP counse for Debtor Greater Southeast Community Hosp Corp, For Compensation ( Fees: $ 278,000.00, Expenses: $ 22,750.00) . (dc) (Entered: 06/04/2001) |
| 06/01/2001 | 2155 | Notice of Motion/Application RE: [2154-1] Application For Compensation ( Fees: $ 278,000.00, Expenses: $ 22,750.00) by David E. Rice ; Notice Served 6/1/01 ; Objections to Motion Due: 6/21/01 . (dc) (Entered: 06/04/2001) |
| 06/01/2001 | 2156 | Fifth Application By David E. Rice, Venable, Baetjer & Howard, LLP as counsel for Fort Washington Nursing Home Inc. For Compensation ( Fees: $ 257,500.00, Expenses: $ 8,775.00) Exhibits included (dc) (Entered: 06/04/2001) |
| 06/01/2001 | 2157 | Notice of Motion/Application RE: [2156-1] Application For Compensation ( Fees: $ 257,500.00, Expenses: $ 8,775.00) by David E. Rice ; Notice Served 6/1/01 ; Objections to Motion Due: 6/21/01 . (dc) (Entered: 06/04/2001) |
| 06/01/2001 | 2158 | Fifth Application By David E. Rice, Venable, Baetjer & Howard, LLP as counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc For Compensation ( Fees: $ 130,000.00, Expenses: $ 6,330.00) Exhibits included (dc) (Entered: 06/04/2001) |
| 06/01/2001 | 2159 | Notice of Motion/Application RE: [2158-1] Application For Compensation |

| | | ( Fees: $ 130,000.00, Expenses: $ 6,330.00) by David E. Rice ; Notice Served 6/1/01 ; Objections to Motion Due: 6/21/01 . (dc) (Entered: 06/04/2001) |
|---|---|---|
| 06/04/2001 | 2160 | Opposition By Debtor Greater Southeast Community Hosp Corp To [2095-1] Motion For Relief From Stay (Medical Malpractice Civil action, now pending in the Superior Court of the District of Columbia by Carol Marsalis . (dc) (Entered: 06/05/2001) |
| 06/04/2001 | 2161 | Opposition By Debtor Greater Southeast Community Hosp Corp To [2117-1] Motion For Relief From Stay--Medical Malpractice by Lula Gilchrist . (dc) (Entered: 06/05/2001) |
| 06/05/2001 | 2162 | Notice of Deficiency RE: [2149-1] Motion To Convert Case From Chapter 11 to 7 by Internal Revenue Service--20 day notice required-- --Deficiency Correction Due 6/13/01 . (dc) (Entered: 06/05/2001) |
| 06/05/2001 | 2165 | Hearing Held Re: [2101-1] Motion For Approval of Amendment to Shared Services Agreement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc: Granted (dc) (Entered: 06/06/2001) |
| 06/05/2001 | 2166 | Case Hearing Summary Re: [1959-1] Motion For Leave To file and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P Hearing Continued To 10:30 6/26/01 at Courtroom 24, U.S. Courthouse, [1960-1] Motion for Allowance and Payment of Second Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P Hearing Continued To 10:30 6/26/01 at Courtroom 24, U.S. Courthouse, [1961-1] Motion For Leave To File and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P Hearing Continued To 10:30 6/26/01 at Courtroom 24, U.S. Courthouse, [2150-1] Motion To Compel Production of Documents by Greater Southeast Community Hosp Corp Hearing Continued To 9:30 6/7/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 06/06/2001) |
| 06/06/2001 | 2163 | Hearing Held Re: [2095-1] Motion For Relief From Stay (Medical Malpractice Civil action, now pending in the Superior Court of the District of Columbia by Carol Marsalis : Granted (dc) (Entered: 06/06/2001) |
| 06/06/2001 | 2164 | Order Granting [2095-1] Motion For Relief From Stay (Medical Malpractice Civil action, now pending in the Superior Court of the District of Columbia by Carol Marsalis C/M 11 (dc) (Entered: 06/06/2001) |
| 06/06/2001 | 2167 | Order Granting [2101-1] Motion For Approval of Amendment to Shared |

| | | |
|---|---|---|
| | | Services Agreement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc C/M 6 (Exhibit included) (dc) (Entered: 06/06/2001) |
| 06/06/2001 | 2168 | Praecipe Regarding: Log of Documents retained by Jordan, Key & Jassamy related to Thompson Vs. Greater Southeast Community Hosp et al. filed by counsel for Debtor Greater Southeast Community Hosp Corp (dc) (Entered: 06/07/2001) |
| 06/07/2001 | 2169 | Hearing Held Re: [2150-1] Motion To Compel Production of Documents by Greater Southeast Community Hosp Corp: Granted with changes (dc) (Entered: 06/08/2001) |
| 06/08/2001 | 2170 | Revised Order Granting [2006-1] Fifth Application For Compensation ( Fees: $ 90,347.50, Expenses: $ 6,458.12) by J.H. Cohn LLP payment to J.H. Cohn LLP of $90347.50 in fees and $6458.12 in expenses C/M 12 (DE 2123) (dc) (Entered: 06/08/2001) |
| 06/08/2001 | 2171 | Objection By Creditor Steven A. Thompson, Creditor Tonya Thompson To [2005-1] Disclosure Statement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 06/12/2001) |
| 06/08/2001 | 2172 | Report Of Operations from 4/1/01 to 4/30/01 (99-1162) (dc) (Entered: 06/12/2001) |
| 06/08/2001 | 2173 | Report Of Operations from 4/1/01 to 4/30/01 (99-1160) (dc) (Entered: 06/12/2001) |
| 06/08/2001 | 2174 | Report Of Operations from 4/1/01 to 4/30/01 (99-1161) (dc) (Entered: 06/12/2001) |
| 06/08/2001 | 2175 | Report Of Operations from 4/1/01 to 4/30/01 (99-1159) (dc) (Entered: 06/12/2001) |
| 06/08/2001 | 2176 | Certificate Of Service By Frederick W. H. Carter for Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In Of [2147-2] Order, [2147-1] Order Interim Order Re Debtors' Second Omnibus Objection to Administrative Claims and Certain Prepetition Claims, ORDERED that the Court defers ruling on the objection (DE No. 2080) pending the debtors' further addressing the court's concerns at a hearing to be held on JUNE 26, 2001 at 10:30 a.m. . |

| | | (dc) (Entered: 06/12/2001) |
|---|---|---|
| 06/11/2001 | 2177 | Praecipe Exhibits Filed By counsel for Creditor Official Committee of Unsecured Creditors RE: Court Order of April 24, 2001 (DE 2056) (dc) (Entered: 06/12/2001) |
| 06/11/2001 | 2178 | Notice of Appearance And Request For Service Of Notice By William J. Gregg as counsel for Creditor Internal Revenue Service. (dc) (Entered: 06/12/2001) |
| 06/11/2001 | 2179 | Hearing Held Re: [2060-1] Motion by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc.: Granted (dc) (Entered: 06/12/2001) |
| 06/11/2001 | 2189 | Notice of the Employment by Henry M, Lloyd, Cadequx & Taglieri, P.C. as Special counsel to the Official Committee of Unsecured Creditors of a Contract Assoc. Filed by Henry M. Lloyd counsel for Creditor Official Committee of Unsecured (RE DE 2055) (dc) (Entered: 06/15/2001) |
| 06/12/2001 | 2180 | Case Hearing Summary Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 9:30 6/25/01 at Courtroom 24, U.S. Courthouse, [2005-1] Disclosure Statement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 6/25/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 06/12/2001) |
| 06/12/2001 | 2181 | Stipulation and Consent Order Further Extending Exclusive Periods in which debtors may propose a Plan and Solicit Acceptances by and between Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc. EXTENDED to June 25, 2001 c/m 5 (dc) (Entered: 06/12/2001) |
| 06/12/2001 | | Update Deadline ;Chapter 11 Plan Due on 6/25/01 DE 2181 (dc) (Entered: 06/12/2001) |
| 06/12/2001 | 2182 | Decision by Judge S. Martin Teel Re: [2150-1] Motion To Compel Production of Documents by Greater Southeast Community Hosp Corp c/m 6 (dc) (Entered: 06/12/2001) |
| 06/12/2001 | 2183 | Order Granting [2150-1] Motion To Compel Production of Documents by Greater Southeast Community Hosp Corp C/M 6 (See order for further |

|            |      | details) (dc) (Entered: 06/12/2001) |
|------------|------|--------|
| 06/14/2001 | 2184 | Hearing Held Re: [2137-1] Motion To Approve Scheduling and other Procedures for Specified Adversary Proceedings filed under 11 U.S.C.} 547,548,549 and 550 on behalf of the debtors by the Official Committee of Unsecured Creditors by Official Committee of Unsecured Creditor: Granted (dc) (Entered: 06/14/2001) |
| 06/14/2001 | 2185 | Order Granting [2137-1] Motion To Approve Scheduling and other Procedures for Specified Adversary Proceedings filed under 11 U.S.C.} 547,548,549 and 550 on behalf of the debtors by the Official Committee of Unsecured Creditors by Official Committee of Unsecured Creditor . C/M 16 (dc) (Entered: 06/14/2001) |
| 06/14/2001 | 2186 | Hearing Held Re: [2098-1] Motion For Relief From Stay--Medical Malpractice Civil Action, pending in Superior Court of the District of Columbia Civil No. 97-CA8602 by Tia Cooper : Granted with Changes (dc) (Entered: 06/15/2001) |
| 06/14/2001 | 2188 | Opposition By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. To [214-1] Motion To Dismiss or Convert Case by U.S. Trustee (dc) (Entered: 06/15/2001) |
| 06/15/2001 | 2187 | Order Granting [2098-1] Motion For Relief From Stay--Medical Malpractice Civil Action, pending in Superior Court of the District of Columbia Civil No. 97-CA8602 by Tia Cooper C/M 27 (dc) (Entered: 06/15/2001) |
| 06/18/2001 | 2190 | Amended Opposition By Debtor Greater Southeast Community Hosp Corp To [2117-1] Motion For Relief From Stay--Medical Malpractice by Lula Gilchrist . (dc) (Entered: 06/19/2001) |
| 06/19/2001 | 2191 | Motion by Creditor LaDon Scott For Order Directing Disbursement of Escrow Established by this Court's Stipulation of Settlement and Consent order dated November 1, 2000 (RE: DE 1535) (dc) (Entered: 06/19/2001) |
| 06/19/2001 | 2192 | Notice of Motion RE: [2191-1] Motion For Order Directing Disbursement of Escrow Established by this Court's Stipulation of Settlement and Consent order dated November 1, 2000 by LaDon Scott; Notice Served 6/19/01; Objections to Motion Due: 7/2/01 (dc) (Entered: 06/19/2001) |
| 06/19/2001 | 2193 | Hearing Notice Re: [2191-1] Motion For Order Directing Disbursement of Escrow Established by this Court's Stipulation of Settlement and Consent |

| | | order dated November 1, 2000 by LaDon Scott Scheduled For 10:30 7/3/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Wendell Webster. (dc) (Entered: 06/19/2001) |
|---|---|---|
| 06/19/2001 | 2194 | Objection By Creditor American Continental Insurance Co.To [2117-1] Motion For Relief From Stay--Medical Malpractice by Lula Gilchrist . (dc) (Entered: 06/20/2001) |
| 06/20/2001 | 2195 | Notice of CONTINUED Hearing Summary Re: [2117-1] Motion For Relief From Stay--Medical Malpractice by Lula Gilchrist Hearing Continued To 2:00 7/19/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by C. Larry Hofmeister, Jr. (dc) (Entered: 06/21/2001) |
| 06/20/2001 | 2196 | Amended Notice of Motion/Application RE: [2117-1] Motion For Relief From Stay--Medical Malpractice by Lula Gilchrist ; Notice Served 6/19/01 ; Objections to Motion Due: 7/7/01 . (dc) (Entered: 06/21/2001) |
| 06/21/2001 | 2197 | Motion By Creditor Carl Cornelious For Relief From Stay (Malpractive Civil Action now pending in the Superior Court of the District of Columbia) ( Receipt# 43755). (dc) (Entered: 06/22/2001) |
| 06/21/2001 | 2198 | Notice of Motion/Application RE: [2197-1] Motion For Relief From Stay by Carl Cornelious ; Notice Served 6/20/01 ; Objections to Motion Due: 7/1/01 . (dc) (Entered: 06/22/2001) |
| 06/21/2001 | 2199 | Hearing Notice Re: [2197-1] Motion For Relief From Stay by Carl Cornelious Scheduled for 2:00 7/12/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Joan Harvill. (dc) (Entered: 06/22/2001) |
| 06/21/2001 | 2200 | Amended Disclosure Statement Filed by Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp (See DE 2005, Disclosure Statement) (dc) (Entered: 06/22/2001) |
| 06/22/2001 | 2202 | Opposition By Interested Party U.S. Trustee To Payment of Invoice for Bondholder Communications Group (dc) (Entered: 06/25/2001) |
| 06/22/2001 | 2212 | Certificate Of Service By David E. Rice counsel for Debtor Greater Southeast Community Hosp Corp, Debtor Greater Southeast Community Hosp Corp, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co. Greater SE Comm. Hosp. |

Case 1:08-cv-00718-CKK    Document 1-2    Filed 04/25/2008    Page 291 of 469

| | | |
|---|---|---|
| | | Foundation In Of [2200-1] Amended Disclosure Statement (dc) (Entered: 06/27/2001) |
| 06/25/2001 | 2201 | Hearing/Court Notice Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Scheduled For 10:30 7/12/01 at Courtroom 24, U.S. Courthouse, [2005-1] Disclosure Statement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 7/12/01 at Courtroom 24, U.S. Courthouse, [2060-1] Motion Extend Exclusive period in which debtors may solicit Acceptances to a Plan by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 7/12/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 06/25/2001) |
| 06/25/2001 | 2213 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Mary Fran Ebersole for Kaiser Foundation Health Plan. (kn) (Entered: 06/29/2001) |
| 06/26/2001 | 2203 | Objection By Creditor American Continental Insurance Co. To [2197-1] Motion For Relief From Stay by Carl Cornelious (dc) (Entered: 06/27/2001) |
| 06/26/2001 | 2204 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 9/5/01 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 10:30 9/5/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 06/27/2001) |
| 06/26/2001 | 2205 | Case Hearing Summary Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 7/17/01 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 7/17/01 at Courtroom 24, U.S. Courthouse, [1857-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 7/17/01 at Courtroom 24, U.S. Courthouse, [1959-1] Motion For Leave To file and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P Hearing Continued To |

| | | 10:30 7/17/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 06/27/2001) |
|---|---|---|
| 06/26/2001 | 2206 | Hearing/Court Notice Re: [1960-1] Motion for Allowance and Payment of Second Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P Scheduled For 10:30 7/17/01 at Courtroom 24, U.S. Courthouse, [1961-1] Motion For Leave To File and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P Scheduled For 10:30 7/17/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 06/27/2001) |
| 06/26/2001 | 2207 | Hearing/Court Notice Re: [2080-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 7/17/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 06/27/2001) |
| 06/27/2001 | 2208 | Consent Between Debtor The Greater SE Comm. Hosp. Foundation Inc (debtors) Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor: Approving Interim Operating Budgets and further ordered that the debtors shall submit additional budgets to the Committee with respect to further expenditures on or befor Noon on August 31, 2001 and a hearing shall be held SEPTEMBER 5, 2001 AT 10:30 a.m. # of Notices 5 (Exhibits included) (DE 800) (dc) (Entered: 06/27/2001) |
| 06/27/2001 | 2209 | Order, Authorizing Further Interim Use of Cash Collateral by FORT WASHINGTON NURSING HOME, INC and further Ordered that a hearing on Use of Cash Collateral shall be held on SEPTEMBER 5, 2001 AT 10:30 a.m. Exhibit included C/M 5 (DE 135) (dc) (Entered: 06/27/2001) |
| 06/27/2001 | 2210 | Stipulation and Consent Order FURTHER EXTENDING Exclusive Period in which debtor may propose a Plan Solicit Acceptances by and between Debtor The Greater SE Comm. Hosp. Foundation In, Creditor The Bank of New York, Creditor Official Committee of Unsecured Creditor : Extended to July 12, 2001 c/m 5 (dc) (Entered: 06/27/2001) |
| 06/27/2001 | 2211 | Order Granting [2043-1] Eleventh Application For Compensation ( Fees as Wind down Consultant to debtors for Allowance of Interim Compensation and Reimbursement of Expenses: $ 6,780.00, Expenses: $ 4,026.75) by McShane Group, Inc. payment to McShane Group, Inc. of $187762.50 in fees and $32828.59 in expenses . C/M 16 (dc) (Entered: 06/27/2001) |
| 07/02/2001 | 2214 | Motion Filed By Creditor LaVernia Veney For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance |

| | | |
|---|---|---|
| | | Company Memorandum in support and exhibits included (dc) (Entered: 07/03/2001) |
| 07/02/2001 | 2215 | Notice of Motion/Application RE: [2214-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaVernia Veney ; Notice Served 7/2/01 ; Objections to Motion Due: 7/31/01 . (dc) (Entered: 07/03/2001) |
| 07/02/2001 | 2216 | Hearing Notice Re: [2214-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaVernia Veney Scheduled For 9:30 8/1/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Wendell W. Webster. (dc) (Entered: 07/03/2001) |
| 07/02/2001 | 2217 | Objection By Creditor Official Committee of Unsecured Creditor To [2197-1] Motion For Relief From Stay by Carl Cornelious . (dc) (Entered: 07/03/2001) |
| 07/02/2001 | 2218 | Opposition By Debtor Greater Southeast Community Hosp Corp To [2197-1] Motion For Relief From Stay by Carl Cornelious . (dc) (Entered: 07/03/2001) |
| 07/02/2001 | 2219 | Objection By Creditor Official Committee of Unsecured Creditor To [2191-1] Motion For Order Directing Disbursement of Escrow Established by this Court's Stipulation of Settlement and Consent order dated November 1, 2000 by LaDon Scott . (dc) (Entered: 07/03/2001) |
| 07/02/2001 | 2220 | Response By Debtor Greater Southeast Community Hosp Corp To [2191-1] Motion For Order Directing Disbursement of Escrow Established by this Court's Stipulation of Settlement and Consent order dated November 1, 2000 by LaDon Scott . (dc) (Entered: 07/03/2001) |
| 07/02/2001 | 2221 | Objection By Creditor American Continental Insurance Co. To [2191-1] Motion For Order Directing Disbursement of Escrow Established by this Court's Stipulation of Settlement and Consent order dated November 1, 2000 by LaDon Scott . (dc) (Entered: 07/03/2001) |
| 07/02/2001 | 2237 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Steven G. F. Polard, Esq., Perkins Coie LLP for St Jude Medical S C Inc. (tg) (Entered: 07/12/2001) |
| 07/03/2001 | 2222 | Order Granting [2191-1] Motion For Order Directing Disbursement of Escrow Established by this Court's Stipulation of Settlement and Consent order dated November 1, 2000 by LaDon Scott . C/M 13 (dc) (Entered: |

| 07/03/2001 | 2223 | Hearing Held Re: [2191-1] Motion For Order Directing Disbursement of Escrow Established by this Court's Stipulation of Settlement and Consent order dated November 1, 2000 by LaDon Scott: Granted (see order DE 2222) (dc) (Entered: 07/03/2001) |
| --- | --- | --- |
| 07/03/2001 | 2224 | Hearing/Court Notice Re: [2149-1] Motion To Convert Case From Chapter 11 to 7 by Internal Revenue Service Scheduled For 10:30 7/12/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 07/03/2001) |
| 07/03/2001 | 2225 | Amended Certificate Of Service By Wendell W. Webster for Creditor LaVernia Veney, Creditor LaDon Scott Of [2214-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company . (dc) (Entered: 07/05/2001) |
| 07/05/2001 | 2226 | First Interim Application By Gold, Morrison & Laughlin, PC as Special Counsel for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees: $ 80,555.28, Expenses: $ 11,639.56) . (dc) (Entered: 07/05/2001) |
| 07/05/2001 | 2227 | Summary in Support By Special counsel for Creditor Official Committee of Unsecured Creditor To [2226-1] Application For Compensation ( Fees: $ 80,555.28, Expenses: $ 11,639.56) by Gold, Morrison & Laughlin, PC . (dc) (Entered: 07/05/2001) |
| 07/05/2001 | 2228 | Notice of Motion/Application RE: [2226-1] Application For Compensation ( Fees: $ 80,555.28, Expenses: $ 11,639.56) by Gold, Morrison & Laughlin, PC ; Notice Served 7/5/01 ; Objections to Motion Due: 7/25/01 . (dc) (Entered: 07/05/2001) |
| 07/05/2001 | 2229 | Hearing Notice Re: [2226-1] Application For Compensation ( Fees: $ 80,555.28, Expenses: $ 11,639.56) by Gold, Morrison & Laughlin, PC Scheduled For 9:30 8/1/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Valerie P. Morrison. (dc) (Entered: 07/05/2001) |
| 07/06/2001 | 2230 | Limited Objection By Creditor The Bank of New York To [2154-1] Application For Compensation ( Fees: $ 278,000.00, Expenses: $ 22,750.00) by David E. Rice (Greater SE Comm. Hosp Corp) (dc) (Entered: 07/09/2001) |
| 07/06/2001 | 2231 | Limited Objection By Creditor The Bank of New York To [2158-1] Application For Compensation ( Fees: $ 130,000.00, Expenses: $ 6,330.00) by David E. Rice (Greater SE Comm Hosp Foundation, Inc.) (dc) (Entered: |

| | | 07/09/2001) |
|---|---|---|
| 07/06/2001 | 2232 | Limited Objection By Creditor The Bank of New York To [2156-1] Application For Compensation ( Fees: $ 257,500.00, Expenses: $ 8,775.00) by David E. Rice (The Fort Washington Nursing Home, Inc.) (dc) (Entered: 07/09/2001) |
| 07/06/2001 | 2233 | Limited Objection By Creditor The Bank of New York To [2152-1] Application For Compensation ( Fees: $ 200,000.00, Expenses: $ 20,750.00) by David E. Rice (Greater SE Management Co.) (dc) (Entered: 07/09/2001) |
| 07/09/2001 | 2236 | Response By Creditor Official Committee of Unsecured Creditor To [2152-1] Fifth Interim Application For Compensation ( Fees: $ 200,000.00, Expenses: $ 20,750.00) by David E. Rice, [2156-1] Fifth Application For Compensation ( Fees: $ 257,500.00, Expenses: $ 8,775.00) by David E. Rice, [2158-1] Fifth Application For Compensation ( Fees: $ 130,000.00, Expenses: $ 6,330.00) by David E. Rice, [2154-1] Fifth Application For Compensation ( Fees: $ 278,000.00, Expenses: $ 22,750.00) by David E. Rice . (dc) (Entered: 07/10/2001) |
| 07/10/2001 | 2234 | Decision by Judge S. Martin Teel Re: [1443-1] Objection to Claims of the Plan Administration Committee for the Greater Southeast Healthcare Defined Contribution Plan and the District of Columbia Nurses Association c/m 6 (See Decision for Further details) (dc) (Entered: 07/10/2001) |
| 07/10/2001 | 2235 | Order Sustaining in Part and Overruling in Part Claim RE: [1443-1] by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc. to Claim of: The Plan Administration Committee for the Greater Southeast Healthcare Defined Contribution Plan and the District of Columbia Nurses Association C/M 6 (dc) (Entered: 07/10/2001) |
| 07/12/2001 | 2238 | Notice of Appearance And Request For Service Of Notice By Pat S. Geniss counsel for Creditor Internal Revenue Service. (dc) (Entered: 07/12/2001) |
| 07/12/2001 | 2239 | Stipulation and Consent Order by and between Debtor The Greater SE Comm. Hosp. Foundation Inc, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Creditor The Bank of New York and the Official Committee of Unsecured Creditors: EXTENDING Exclusive period in which debtors may propose a Plan and Solicit Acceptances: EXTENDED TO |

AUGUST 6, 2001. (dc) (Entered: 07/12/2001)

| | | |
|---|---|---|
| 07/12/2001 | 2240 | Hearing/Court Notice Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Scheduled For 1:00 8/6/01 at Courtroom 24, U.S. Courthouse, [2005-1] Disclosure Statement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 1:00 8/6/01 at Courtroom 24, U.S. Courthouse, [2060-1] Motion (Order Signed DE 2049) by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 1:00 8/6/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 07/12/2001) |
| 07/12/2001 | 2241 | Case Hearing Summary Re: [2149-1] Motion To Convert Case From Chapter 11 to 7 by Internal Revenue Service Hearing Continued To 10:30 9/5/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 07/12/2001) |
| 07/12/2001 | | Update Deadline ;Chapter 11 Plan Due on 8/6/01 DE 2239 (dc) (Entered: 07/12/2001) |
| 07/12/2001 | 2242 | Hearing Held Re: [2197-1] Motion For Relief From Stay by Carl Cornelious: Granted with changes (dc) (Entered: 07/13/2001) |
| 07/13/2001 | 2243 | Order Granting [2197-1] Motion For Relief From Stay by Carl Cornelious C/M 13 (See Order for further details) (dc) (Entered: 07/13/2001) |
| 07/17/2001 | 2244 | Case Hearing Summary Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 8/9/01 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 8/9/01 at Courtroom 24, U.S. Courthouse, [1857-1] Claims Objection (Administrative Claims) by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 8/9/01 at Courtroom 24, U.S. Courthouse, [2080-1] Second Claims Objection (Administrative Claims and Certain Prepetiton Claims) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 8/9/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 07/18/2001) |

| 07/18/2001 | 2245 | Hearing Notice Re: [1959-1] Motion For Leave To file and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P Scheduled For 10:30 9/11/01 at Courtroom 24, U.S. Courthouse, [1960-1] Motion for Allowance and Payment of Second Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P Scheduled For 10:30 9/11/01 at Courtroom 24, U.S. Courthouse, [1961-1] Motion For Leave To File and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P Scheduled For 10:30 9/11/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 07/18/2001) |
| 07/18/2001 | 2246 | Motion Filed By Creditor Official Committee of Unsecured Creditor For Approval of Settlement and Tolling Agrteement with MERCK AND CO. INC. Exhibit included (dc) (Entered: 07/18/2001) |
| 07/18/2001 | 2247 | Notice of Motion/Application RE: [2246-1] Motion For Approval of Settlement and Tolling Agrteement with MERCK AND CO. INC. by Official Committee of Unsecured Creditor ; Notice Served 7/18/01 ; Objections to Motion Due: 7/28/01 . (dc) (Entered: 07/18/2001) |
| 07/19/2001 | 2248 | Hearing Held Re: [2117-1] Motion For Relief From Stay--Medical Malpractice by Lula Gilchrist: Denied (dc) (Entered: 07/19/2001) |
| 07/19/2001 | 2249 | Order Denying without Prejudice [2117-1] Motion For Relief From Stay--Medical Malpractice by Lula Gilchrist . C/M 7 (dc) (Entered: 07/19/2001) |
| 07/20/2001 | 2250 | Motion/Memorandum Filed By Creditor Official Committee of Unsecured Creditor To Amend/Modify [2235-1] Order (dc) (Entered: 07/23/2001) |
| 07/20/2001 | 2251 | Notice Of Appeal By The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, Greater SE Management Co., Fort Washington Nursing Home Inc. Appeal Designation Due: 7/30/01 RE: [2235-1] Order, [2234-1] Decision Memorandum by S. Martin Teel Jr. (c/m to Jeffrey L. Tarkenton, Barbara Ward, Trustee Sam Albert William Schwarzschild William Kannel and David Tatge on 7/24/01) (dc) (Entered: 07/24/2001) |
| 07/20/2001 | 2254 | Request Filed by counsel for Creditor Lula Gilchrist To Withdraw [2117-1] Motion For Relief From Stay--Medical Malpractice . Document(s) terminated. (DE 2249) (dc) (Entered: 07/24/2001) |
| 07/20/2001 | 2256 | Motion By Barry J. Reingold To Admitt Steven G.F. Pollad to Appear Pro Hac Vice on behalf of St. Judge Medical S.C., Inc. (dc) (Entered: 07/26/2001) |

| 07/23/2001 | 2252 | Limited Objection By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater Southeast Community Hosp Corp, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc. To [2226-1] Firs Interim Application For Compensation ( Fees: $ 80,555.28, Expenses: $ 11,639.56) by Gold, Morrison & Laughlin, PC . (dc) (Entered: 07/24/2001) |
|---|---|---|
| 07/23/2001 | 2253 | Supplemental Certificate Of Service By Sam J. Alberts for Creditor Official Committee of Unsecured Creditor Of [2250-1] Motion To Amend/Modify [2235-1] Order . (dc) (Entered: 07/24/2001) |
| 07/24/2001 | 2255 | Hearing Notice Re: [2158-1] Application For Compensation ( Fees: $ 130,000.00, Expenses: $ 6,330.00) by David E. Rice Scheduled For 10:30 8/9/01 at Courtroom 24, U.S. Courthouse, [2152-1] Application For Compensation ( Fees: $ 200,000.00, Expenses: $ 20,750.00) by David E. Rice Scheduled For 10:30 8/9/01 at Courtroom 24, U.S. Courthouse, [2154-1] Application For Compensation ( Fees: $ 278,000.00, Expenses: $ 22,750.00) by David E. Rice Scheduled For 10:30 8/9/01 at Courtroom 24, U.S. Courthouse, [2156-1] Application For Compensation ( Fees: $ 257,500.00, Expenses: $ 8,775.00) by David E. Rice Scheduled For 10:30 8/9/01 at Courtroom 24, U.S. Courthouse: Notice to all Intetrested parties by Frederick Carter. (dc) (Entered: 07/24/2001) |
| 07/24/2001 | 2257 | Second Tolling Agreement filed by Sam J. Alberts for Creditor Official Committee of Unsecured Creditor (dc) (Entered: 07/26/2001) |
| 07/27/2001 | 2258 | Notice Of Cross Appeal By District of Columbia Nurses Association Appeal Designation Due: 8/6/01 RE: [2235-1] Order Sustaining in Part and Overruling Part Debtors' Objection to Claim (the "Order") and Decision Re Debtors' Objection to Claims of the Plan Adminstration Committee for the Greater Southeast Healthcare Defined Contribution Pension Plan and the District of Columbia Nurses Association (the "Decision"). Parties to the appeal are: The Greater Southeast Community Hospital Foundation, Inc; Greater Southeast Community Hospital Corporation; The Greater Southeast Management Company; Fort Washington Nursing Home, Inc; Greater Southeast Community Hospital Corporation-I; Plan Administration Committee for Greater Southeast Healthcare System Defined Contribution Pension Plan; Official Committee of Unsecured Creditors; Office of the United States Trustee. th (sm) (Entered: 07/31/2001) |
| 07/27/2001 | 2262 | Notice Filed By Creditor Official Committee of Unsecured Creditor of Settlement with Latasha Greene, Personal Representative of the Estate of David Greene, a minor, Deceased and Latasha Greene and David Mayfield, JR Individually, as Surviving Parents fo David Greene, a Minor, Deceased RE Order Entered 5/22/01 Establishing Procedures for the Official |

| | | |
|---|---|---|
| | | Committe of Unsecured Creditors to Settle Chapter V and Related Claims. Notice Served on 7/24/01 (sm) (Entered: 08/01/2001) |
| 07/30/2001 | 2259 | Second Amended Disclosure Statement Filed by Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp (sm) (Entered: 07/31/2001) |
| 07/30/2001 | 2263 | Second Tolling Agreement by the Official Committee of Unsecured Creditor with Premier Nurse Staffing, Inc. Provisions of the Original Tolling Agreement Shall Expire on 8/31/01. (sm) (Entered: 08/01/2001) |
| 07/30/2001 | 2264 | Notice Filed By Creditor Official Committee of Unsecured Creditor, Creditor Unisource Worldwide Inc. of Settlement and Amended Tolling Agreement RE Order Entered 5/22/01 Establishing Procedures for the Committee to Settle Claims and Disputes under Chapter V. Notice Served on 7/20/01 (sm) (Entered: 08/01/2001) |
| 07/30/2001 | 2265 | Notice Filed By Creditor Official Committee of Unsecured Creditor of Settlement and Amended Tolling Agreement with Radiometer America, Inc Re: 5/22/01 Order Establishing Procedures for the Committee to Settle Claims and Disputes Asserted Pursuant to Sections 542 Through 553. Notice Served on 7/24/01 (sm) (Entered: 08/01/2001) |
| 07/30/2001 | 2266 | Cross Appeal Filed By Creditor The Plan Administration Committee for the Greater Southeast Healthcare Defined Contribution Pension Plan (the "Committee") RE: [2234-1] Decision Memorandum by S. Martin Teel Jr., [2235-1] Order. Cross Appeal Designation Due: 8/9/01. Notice Served Greater Southeast Community Hospital Foundation, Inc etal; D.C. Nurses Association; Official Committee of Unsecrued Creditors; US Trustee; Greater Southeast Hospital Corporation-I. (sm) (Entered: 08/01/2001) |
| 07/30/2001 | | Complaint (01-10141) Official Committee Unsecured Creditors vs. Ortho-Clinical Dinositc, a Johnson & Johnson Company f/k/a Ortho Diagnostics Systems, Inc. NOS 454 Recover Money/Property . (dc) (Entered: 08/24/2001) |
| 07/30/2001 | | Complaint (01-10142) Official Committee Unsecured Creditors vs. The Washington Post Company . NOS 454 Recover Money/Property . Receipt# (dc) (Entered: 08/24/2001) |
| 07/30/2001 | | Complaint (01-10144) Official Committee Unsecured Creditors vs. Allegiance Healthcare Corporation a/k/a Allegiance Healthcare NOS 454 Recover Money/Property . (dc) (Entered: 08/24/2001) |

| 07/30/2001 | | Complaint (01-10143) Official Committee Unsecured Creditors vs. Abbott Laboratories, Inc. d/b/a Abbott Diagnostics Division, d/b/a Abbott Labs Diagnostics Divison d/b/a Abbott Laboratories and d/b/a Abbott Murex NOS 454 Recover Money/Property . Receipt# (dc) (Entered: 08/24/2001) |
|---|---|---|
| 07/30/2001 | | Complaint (01-10155) Official Committee Unsecured Creditors vs. Cohen, Rutherford, Blum & Knight, PC. NOS 454 Recover Money/Property . (kt) (Entered: 08/27/2001) |
| 07/30/2001 | | Complaint (01-10154) Official Committee Unsecured Creditors vs. Children's National Medical Center. NOS 454 Recover Money/Property . (kt) (Entered: 08/27/2001) |
| 07/30/2001 | | Complaint (01-10153) Official Committee Unsecured Creditors vs. Consumer Dental Corp.. NOS 454 Recover Money/Property (kt) (Entered: 08/27/2001) |
| 07/30/2001 | | Complaint (01-10152) Official Committee Unsecured Creditors vs. Standard Medical Imaging, Inc. . NOS 454 Recover Money/Property . (kt) (Entered: 08/27/2001) |
| 07/30/2001 | | Complaint (01-10151) Official Committee Unsecured Creditors vs. AFCO Credit Corporation. NOS 454 Recover Money/Property . (kt) (Entered: 08/27/2001) |
| 07/30/2001 | | Complaint (01-10150) Official Committee Unsecured Creditors vs. Sodexho Marriott Services, Inc. . NOS 454 Recover Money/Property . (kt) (Entered: 08/27/2001) |
| 07/30/2001 | | Complaint (01-10156) Official Committee of Unsecured Creditor vs. Kaiser Foundation Health Plan of the Mid- Atlantic States, Inc. NOS 454 Recover Money/Property . (sm) (Entered: 08/27/2001) |
| 07/30/2001 | | Complaint (01-10149) Official Committee of Unsecured Creditor vs. McCandlish & Lillard, PC. NOS 454 Recover Money/Property . (sm) (Entered: 08/27/2001) |
| 07/30/2001 | | Complaint (01-10148) Official Committee of Unsecured Creditor vs. Fortis Benefits Insurance Company. NOS 454 Recover Money/Property . (sm) (Entered: 08/27/2001) |
| 07/30/2001 | | Complaint (01-10147) Official Committee of Unsecured Creditor vs. DeCaro,Doran,Siciliano,Gallagher&DeBlasis, LLP NOS 454 Recover Money/Property . (sm) (Entered: 08/27/2001) |

| 07/30/2001 | | Complaint (01-10146) Official Committee of Unsecured Creditor vs. Johnson&Johnson Health Care Systems, INC. NOS 454 Recover Money/Property . (sm) (Entered: 08/27/2001) |
| 07/30/2001 | | Complaint (01-10145) Official Committee of Unsecured Creditor vs. Air Products and Chemicals, Inc. NOS 454 Recover Money/Property . (sm) (Entered: 08/27/2001) |
| 07/31/2001 | 2267 | Joint Response and Limited Objection By Debtor The Greater SE Comm. Hosp. Foundation In, Creditor Official Committee of Unsecured Creditor, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp To [2214-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaVernia Veney (sm) (Entered: 08/01/2001) |
| 08/01/2001 | 2260 | Order Granting [2256-1] Motion To Admitt Steven G.F. Pollad to Appear Pro Hac Vice on behalf of St. Judge Medical S.C., Inc. . C/M 1 (sm) (Entered: 08/01/2001) |
| 08/01/2001 | 2261 | Joint Stipulation and Order by and between Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp, Creditor The Plan Administration Committee for the Greater Southeast Healthcare System Defined Contribution Pension Plan (GSCHF) RE: [2235-1] Extending Time to Report Pension Contribution and Expense Calculations. Deadline Extended to 8/31/01. C/M 7. (sm) (Entered: 08/01/2001) |
| 08/01/2001 | 2269 | Case Hearing Summary Re: [2214-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaVernia Veney Hearing Continued To 10:30 9/5/01 at Courtroom 24, U.S. Courthouse (sm) (Entered: 08/06/2001) |
| 08/01/2001 | 2279 | Second Tolling Agreement by Creditor Official Committee of Unsecured Creditor and Cassidy & Associates. (sm) (Entered: 08/07/2001) |
| 08/01/2001 | 2280 | Second Tolling Agreement by Creditor Official Committee of Unsecured Creditor and Transcriptions Limited. (sm) (Entered: 08/07/2001) |
| 08/01/2001 | 2281 | Second Tolling Agreement by Creditor Official Committee of Unsecured Creditor and Owens & Minor Incorporation. (sm) (Entered: 08/07/2001) |
| 08/01/2001 | 2282 | Second Tolling Agreement by Creditor Official Committee of Unsecured |

| | | Creditor and McManis Associates, Inc. (sm) (Entered: 08/07/2001) |
|---|---|---|
| 08/01/2001 | 2284 | Objection By Creditor The Plan Committee of (GSCHF) To [2259-1] Amended Disclosure Statement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater Comm. Hosp. Foundation In . (sm) (Entered: 08/09/2001) |
| 08/01/2001 | | Complaint (01-10158) Official Committee Unsecured Creditors vs. Mallinckrodt Inc. a/k/a Mallinckrodt, Inc. f/k/a Mallinckrodt Medical, Inc. NOS 454 Recover Money/Property Receipt# 44317 (dc) (Entered: 08/24/2001) |
| 08/01/2001 | | Complaint (01-10157) Official Committee of Unsecured Creditors vs. Kenneth L. McCoy,M.D. and Associates, P.C. NOS 454 Recover Money/Property Receipt# 44317 (dc) (Entered: 08/24/2001) |
| 08/02/2001 | 2268 | Order and Notice Scheduling Hearing on Second Amended Disclosure Statement Filed 7/30/01. Hearing Scheduled for 1:00 8/6/01 at Courtroom 24, U.S. Courthouse # of Notices 1. (sm) (Entered: 08/02/2001) |
| 08/02/2001 | 2270 | Motion Filed By Creditor Official Committee of Unsecured Creditor To Modify [1733-1] Order approving Application of Caronia Corporation to Permit Committee Member Latasha Green to Review Caronia Report (sm) (Entered: 08/06/2001) |
| 08/02/2001 | 2271 | Notice of Motion RE: [2270-1] Motion To Modify [1733-1] Order approving Application of Caronia Corporation to Permit Committee Member Latasha Green to Review Caronia Report by Official Committee of Unsecured Creditor; Notice Served 8/1/01; Objections to Motion Due: 8/9/01. (sm) (Entered: 08/06/2001) |
| 08/02/2001 | 2272 | Hearing Notice Re: [2270-1] Motion To Modify [1733-1] Order approving Application of Caronia Corporation to Permit Committee Member Latasha Green to Review Caronia Report by Official Committee of Unsecured Creditor Scheduled For 10:30 8/9/01 at Courtroom 24, U.S. Courthouse. Notice Served by Sam Alberts to all Interested Parties. (sm) (Entered: 08/06/2001) |
| 08/03/2001 | 2274 | Objection By Creditor American Continental Insurance Co. To [2259-1] Amended Disclosure Statement Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater Comm. Hosp. Foundation Inc. (sm) (Entered: 08/06/2001) |

| 08/03/2001 | 2275 | Certificate Of Service By David E. Rice for Interested Party The Greater Southeast Healthcare System, Debtor Greater Southeast Community Hosp Corp, Debtor Greater Southeast Community Hosp Corp, Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor Greater SE Management Co., Debtor Greater SE Management Co., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In Of [2259-1] Amended Disclosure Statement. (sm) (Entered: 08/06/2001) |
|---|---|---|
| 08/03/2001 | 2276 | Motion by Debtor The Greater SE Comm. Hosp. Foundation In for an Order (i) Approving Disclosure Statement; ii) Fixing Time Within Which Creditors May Vote to Accept or Reject Plan; (iii) Fixing Date, Time and Place for Hearing on Confirmation of Plan; (iv) approving Voting Procedures and Form of Ballots; and (v) Approving Form and Manner of Notice (sm) (Entered: 08/06/2001) |
| 08/06/2001 | 2273 | Order Granting [2226-1] Application For Compensation ( Fees: $ 80,555.28, Expenses: $ 11,639.56) by Gold, Morrison & Laughlin, PC payment to Valerie P. Morrison of $80555.28 in fees and $11639.56 in expenses. C/M 4 (sm) (Entered: 08/06/2001) |
| 08/06/2001 | 2277 | Objection By Creditor Official Committee of Unsecured Creditor To [2276-1] Motion for an Order (i) Approving Disclosure Statement; ii) Fixing Time Within Creditors May Vote to Accept or Reject Plan; (iii) Fixing Date, Time and Place for Hearing on Confirmation of Plan; (iv) approving Voting Procedures and Form of Ballots; and (v) Approving Form and Manner of Notice by The Greater SE Comm. Hosp. Foundation In, [2259-1] Amended Disclosure Statement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., Greater SE Comm. Hosp. Foundation In, [2060-1] Motion (Order Signed DE 2049) by Fort Washington Nursing Home Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (sm) (Entered: 08/07/2001) |
| 08/06/2001 | 2278 | Case Hearing Summary Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Hearing Continued To 10:30 8/9/01 at Courtroom 24, U.S. Courthouse, [2259-1] Amended Disclosure Statement by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 8/9/01 at Courtroom 24, U.S. Courthouse, [2060-1] Motion (Order Signed DE 2049) by Fort Washington Nursing Home Inc., Greater SE Management Co., Greater Southeast Community |

| | | |
|---|---|---|
| | | Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 8/9/01 at Courtroom 24, U.S. Courthouse (sm) (Entered: 08/07/2001) |
| 08/06/2001 | 2285 | Application By Henry M. Lloyd for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees: $26932.50, Expenses: $450.07) . (sm) (Entered: 08/09/2001) |
| 08/08/2001 | 2287 | Objection By Creditor American Continental Insurance Co. To [2270-1] Motion To Modify [1733-1] Order approving Application of Caronia Corporation to Permit Committee Member Latasha Green to Review Caronia Report by Official Committee of Unsecured Creditor. (sm) (Entered: 08/09/2001) |
| 08/09/2001 | 2283 | Joint Stipulation and Order by and between Creditor Official Committee of Unsecured Creditor, Creditor The Plan Committee of (GSCHF), Creditor District of Columbia Nurses Association Extending Time To Respond to [2250-1] Motion To Amend/Modify [2235-1] Order by Official Committee of Unsecured Creditor (sm) (Entered: 08/09/2001) |
| 08/09/2001 | 2286 | Notice of Deficiency RE: [2285-1] Application For Compensation ( Fees: $26932.50, Expenses: $450.07) by Henry M. Lloyd. Deficiency Correction Due 8/16/01. Notice of Opportunity to Object Required. (sm) (Entered: 08/09/2001) |
| 08/09/2001 | 2289 | Response By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp To [2270-1] Motion To Modify [1733-1] Order approving Application of Caronia Corporation to Permit Committee Member Latasha Green to Review Caronia Report by Official Committee of Unsecured Creditor (filed in open Court on 8/9/01) (dc) (Entered: 08/15/2001) |
| 08/09/2001 | 2290 | Amended Motion by Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp For Approval of . RE: [2276-1] Motion for an Order (i) Approving Disclosure Statement; ii) Fixing Time Within Which Creditors May Vote to Accept or Reject Plan; (iii) Fixing Date, Time and Place for Hearing on Confirmation of Plan; (iv) approving Voting Procedures and Form of Ballots; and (v) Approving Form and Manner of Notice by The Greater SE Comm. Hosp. Foundation Inc. (filed in open Cojrt onf 8/9/01) (dc) (Entered: 08/15/2001) |
| 08/09/2001 | 2291 | Joint Opposition By Creditor The Plan Committee of (GSCHF), and |

| | | |
|---|---|---|
| | | Creditor District of Columbia Nurses Association To [2250-1] Motion To Amend/Modify [2235-1] Order by Official Committee of Unsecured Creditor . (dc) (Entered: 08/15/2001) |
| 08/09/2001 | 2293 | Hearing Held Re: [2270-1] Motion To Modify [1733-1] Order approving Application of Caronia Corporation to Permit Committee Member Latasha Green to Review Caronia Report by Official Committee of Unsecured Creditor, [2152-1] Application For Compensation ( Fees: $ 200,000.00, Expenses: $ 20,750.00) by David E. Rice, [2154-1] Application For Compensation ( Fees: $ 278,000.00, Expenses: $ 22,750.00) by David E. Rice, [2156-1] Application For Compensation ( Fees: $ 257,500.00, Expenses: $ 8,775.00) by David E. Rice, [2158-1] Application For Compensation ( Fees: $ 130,000.00, Expenses: $ 6,330.00) by David E. Rice: Granted with Changes (dc) (Entered: 08/15/2001) |
| 08/10/2001 | 2294 | Notice of Motion/Application RE: [2285-1] Application For Compensation ( Fees: $26932.50, Expenses: $450.07) by Henry M. Lloyd (Cadeaux & Taglieri, P.C. as Special Counsel); Notice Served 8/9/01 ; Objections to Motion Due: 9:00 9/5/01 . (dc) (Entered: 08/15/2001) |
| 08/10/2001 | 2295 | Hearing Notice Re: [2285-1] Application For Compensation ( Fees: $26932.50, Expenses: $450.07) by Henry M. Lloyd Scheduled For 10:30 9/5/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Henry M. Lloyd. (dc) (Entered: 08/15/2001) |
| 08/13/2001 | 2288 | Order Granting [2154-1] Fifth Application For Compensation ( Fees (Greater SE Comm.Hosp Corp): $ 278,000.00, Expenses: $ 22,750.00) by David E. Rice payment to David E. Rice of $278000.00 in fees and $22750.00 in expenses C/M 13 (See order for further details) (dc) (Entered: 08/13/2001) |
| 08/13/2001 | 2296 | Notice of Settlement and Amended Tolling Agreement Filed by Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp. (dc) (Entered: 08/15/2001) |
| 08/14/2001 | 2298 | Supplement to the Joint Response and Limited Objection By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp, Creditor Official Committee of Unsecured Creditor To [2214-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaVernia Veney (DE 2267) (dc) (Entered: 08/15/2001) |

| | | |
|---|---|---|
| 08/14/2001 | 2317 | Verified Statement Pursuant to Bankruptcy Rule 2019 (a) as an Attachment to the Proof of Claim of the Motion Picture Assoc. of Ameria. (dc) (Entered: 08/20/2001) |
| 08/15/2001 | 2292 | Case Hearing Summary Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 9/11/01 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 9/11/01 at Courtroom 24, U.S. Courthouse, [1857-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 9/11/01 at Courtroom 24, U.S. Courthouse, [2080-1] Claims Objection (ADMINISTRATIVE CLAIMS AND CERTAIN PREPETITION CLAIMS) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 9/11/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 08/15/2001) |
| 08/15/2001 | 2297 | Withdrawal of Apperance of Attorney Robert M. Disch for Creditor Syncor International Corporation (dc) (Entered: 08/15/2001) |
| 08/15/2001 | 2299 | Order Granting [2158-1]Fifth Application For Compensation ( Fees (Greater S.E. Hosp. Foundation, Inc.): $ 130,000.00, Expenses: $ 6,330.00) by David E. Rice payment to David E. Rice of $130000.00 in fees and $6330.00 in expenses C/M 13 Foundation, Inc.) (dc) (Entered: 08/15/2001) |
| 08/15/2001 | 2300 | Order Granting [2156-1] Fifth Application For Compensation ( Fees (Fort Washington Nursing Home, Inc.): $ 257,500.00, Expenses: $ 8,775.00) by David E. Rice payment to David E. Rice of $257500.00 in fees and $8775.00 in expenses . C/M 5 (dc) (Entered: 08/15/2001) |
| 08/15/2001 | 2301 | Order Granting [2152-1] Fifth Application For Compensation ( Fees: $ 200,000.00, Expenses (Greater SE Management Company): $ 20,750.00) by David E. Rice payment to David E. Rice of $200000.00 in fees and $20750.00 in expenses . C/M 9 (dc) (Entered: 08/15/2001) |
| 08/15/2001 | 2302 | Amended Order Approving [2270-1]Application/ Motion To Modify [1733-1] Order approving Application of Caronia Corporation to Permit Committee Member Latasha Green to Review Caronia Report by Official Committee of Unsecured Creditor . C/M 5 (dc) (Entered: 08/15/2001) |

| 08/15/2001 | 2303 | Stipulation and Order on Debtors' Objection to ADMINISTRATIVE CLAIMS OF Progressive Nursing Staffers, Inc. by and between Creditor Progressive Nursing Staffers, Inc., Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp c/m 2 (dc) (Entered: 08/15/2001) |
|---|---|---|
| 08/15/2001 | 2304 | Order Approving Disclosure Statement. ;Confirmation Hearing Scheduled 10:30 10/19/01 at Courtroom 24, U.S. Courthouse ; Last day to file Ballots: 10/8/01 ;Last Day for Objections To Confirmation: 10/8/01 C/M 5 (dc) (Entered: 08/15/2001) |
| 08/15/2001 | 2305 | Supplemental Order Approving Disclosure Statement C/M 5 (See Order for details) (DE 2304) (dc) (Entered: 08/15/2001) |
| 08/15/2001 | 2306 | Certificate Of Service By David E. Rice for Debtor Greater SE Greater SE Comm. Hosp. Foundation Inc et al. Of [2305-1] Supplemental Order Approving Disclosure Statement [2304-1] Approving Disclosure Order . (dc) (Entered: 08/15/2001) |
| 08/15/2001 | 2307 | Certificate Of Service By Sam J. Alberts for Creditor Official Committee of Unsecured Creditor Of [2302-1] Order (dc) (Entered: 08/16/2001) |
| 08/15/2001 | 2308 | Certificate Of Service By Sam J. Alberts for Creditor Official Committee of Unsecured Creditor Of [2302-1] Order, [2271-1] Motion/Application Notice . (dc) (Entered: 08/16/2001) |
| 08/15/2001 | 2309 | Third Application By accountant Cohen, Rutherford, Blum & Knight, P.C. For Compensation (Greater SE. Comm Hosp Corp) ( Fees: $ 10,410.00, Expenses: $ 133.90) Exhibit included (dc) (Entered: 08/16/2001) |
| 08/15/2001 | 2310 | Notice of Motion/Application RE: [2309-1] Application For Compensation (Greater SE. Comm Hosp Corp) ( Fees: $ 10,410.00, Expenses: $ 133.90) by Cohen, Rutherford, Blum & Knight, P.C. ; Notice Served 8/14/01 ; Objections to Motion Due: 9/3/01 . (dc) (Entered: 08/16/2001) |
| 08/15/2001 | 2311 | Third Application By accountant Cohen, Rutherford, Blum & Knight, P.C. For Compensation (The Greater SE Comm Hosp Foundation, Inc.) ( Fees: $ 2,856.00, Expenses: $ 41.93) Exhibit included (dc) (Entered: 08/16/2001) |
| 08/15/2001 | 2312 | Notice of Motion/Application RE: [2311-1] Application For Compensation (The Greater SE Comm Hosp Foundation, Inc.) ( Fees: $ 2,856.00, Expenses: $ 41.93) by Cohen, Rutherford, Blum & Knight, P.C. ; Notice Served 8/14/01 ; Objections to Motion Due: 9/3/01 . (dc) (Entered: |

| | | 08/16/2001) |
|---|---|---|
| 08/15/2001 | 2313 | Third Application By accountant Cohen, Rutherford, Blum & Knight, P.C. For Compensation (Greater SE Mangement Company) ( Fees: $ 58,006.50, Expenses: $ 400.85) Exhibits included (dc) (Entered: 08/16/2001) |
| 08/15/2001 | 2314 | Notice of Motion/Application RE: [2313-1] Application For Compensation (Greater SE Mangement Company) ( Fees: $ 58,006.50, Expenses: $ 400.85) by Cohen, Rutherford, Blum & Knight, P.C. ; Notice Served 8/14/01 ; Objections to Motion Due: 9/3/01 . (dc) (Entered: 08/16/2001) |
| 08/15/2001 | 2315 | Third Application By accountant Cohen, Rutherford, Blum & Knight, P.C. For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 81,094.50, Expenses: $ 948.17) Exhibits included (dc) (Entered: 08/16/2001) |
| 08/15/2001 | 2316 | Notice of Motion/Application RE: [2315-1] Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 81,094.50, Expenses: $ 948.17) by Cohen, Rutherford, Blum & Knight, P.C. ; Notice Served 8/14/01 ; Objections to Motion Due: 9/3/01 . (dc) (Entered: 08/16/2001) |
| 08/16/2001 | 2318 | Notice of Motion/Application RE: [2214-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaVernia Veney ; Notice Served 8/16/01 ; Objections to Motion Due: 9/5/01 . (dc) (Entered: 08/20/2001) |
| 08/16/2001 | 2319 | Hearing Notice Re: [2214-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaVernia Veney Scheduled For 10:30 9/5/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Wendell Webster. (dc) (Entered: 08/20/2001) |
| 08/16/2001 | 2323 | Praecipe filing First Amended Terms of Agreement Pursuant to the hearing on Approval of the debtors' Second Amended Disclosure Statement held on August 9, 2001 filed by David E. Rice counsel for the debtor The Greater Southeast Community Hosp. Foundation Inc. (Colectively the debtors) (Exhibit 1 included) (dc) (Entered: 08/21/2001) |
| 08/17/2001 | 2320 | Second Chapter 11 Amended Joint Plan (dc) (Entered: 08/20/2001) |
| 08/17/2001 | 2321 | Second Amended Disclosure Statement Filed by Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp (APPROVED by the Court on August 9, 2001 and |

Amended Order Approving Disclosure Statement) (dc) (Entered: 08/20/2001)

| 08/17/2001 | 2322 | Praecipe filing: Amended VOTING PROCEDURES AND FORMS OF BALLOTS in Connection with debtors' Second Amended Joint Plan and Second Amended Disclosure Statement approved by the Court on August 9, 2001 filed by counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc (Collectively the debtors) (DE 2322 and DE 2321) (dc) (Entered: 08/20/2001) |
|---|---|---|
| 08/23/2001 | 2324 | Notice of SETTLEMENT AND SETTLEMENT AGREEMENT pusraunt to Order Establishing Procedures for the Official Committee of Unsecured Creditors to Settle V and Related Claims entered on May 22, 2001 Filed between Creditor Cassidy & Associates, Inc., Creditor Official Committee of Unsecured Creditor (See Settlement Agreement for further details) (dc) (Entered: 08/24/2001) |
| 08/24/2001 | 2326 | Reply by Creditor Official Committee of Unsecured Creditor To [2291-1] opposition by District of Columbia Nurses Association, The Plan Committee of (GSCHF) . (dc) (Entered: 08/27/2001) |
| 08/24/2001 | 2327 | Response By Creditor American Continental Insurance Co. To [2298-1] Supplement opposition by Official Committee of Unsecured Creditor, Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 08/27/2001) |
| 08/27/2001 | 2325 | Order Granting [2246-1] Motion For Approval of Settlement and Tolling Agreement with MERCK AND CO. INC. by Official Committee of Unsecured Creditor C/M 3 (Exhibit included) Judge Mannes: Sitting by Designation (dc) (Entered: 08/27/2001) |
| 08/31/2001 | 2328 | Joint Stipulation and Order Extending Time to Respond by and between Creditor Official Committee of Unsecured Creditor, Creditor The Plan Committee of (GSCHF), Creditor District of Columbia Nurses Association RE[2250-1] Motion To Amend/Modify [2235-1] Order by Official Committee of Unsecured Creditor: Extended to August 24, 2001 (dc) (Entered: 08/31/2001) |
| 08/31/2001 | 2329 | Preliminary Report as to the Calculation of Pension Contribution and Expense Amounts filed by Debtor The Greater SE Comm. Hosp. Foundation Inc (the Debtors) (dc) (Entered: 09/04/2001) |
| 09/04/2001 | 2330 | Limited Objection By Debtor The Greater SE Comm. Hosp. Foundation Inc |

| | | |
|---|---|---|
| | | (Debtors) To [2285-1] Application For Compensation ( Fees: $26932.50, Expenses: $450.07) by Henry M. Lloyd (Cadeaux & Tagieri, P.C.) (dc) (Entered: 09/05/2001) |
| 09/05/2001 | 2332 | Hearing Held Re: [2214-1] Motion For Approval of Settlement Negotiated with Hospital's Excess Professional Liability Insurance Company by LaVernia Veney, [2285-1] Application For Compensation ( Fees: $26932.50, Expenses: $450.07) by Henry M. Lloyd: 2214 Granted with changes (OTBS) and 2285 Granted with changes. (dc) (Entered: 09/06/2001) |
| 09/06/2001 | 2331 | Case Hearing Summary Re: [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 10:30 10/31/01 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 10:30 10/31/01 at Courtroom 24, U.S. Courthouse, [2149-1] Motion To Convert Case From Chapter 11 to 7 by Internal Revenue Service Hearing Continued To 9:30 10/31/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 09/06/2001) |
| 09/06/2001 | 2333 | Agreed/Consent Order (Extending Deadline within which the Official Committee of unsecured Creditors may file Objection to THIRD Interim Applications for Allowance of Compensation and Reimbursement of Expenses by Cohen, Rutherford, Blum + Knight) Between accountant Cohen, Rutherford, Blum & Knight, P.C., Creditor Official Committee of Unsecured Creditor RE: [2309-1] Application For Compensation (Greater SE. Comm Hosp Corp) ( Fees: $ 10,410.00, Expenses: $ 133.90) by Cohen, Rutherford, Blum & Knight, P.C., [2315-1] Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 81,094.50, Expenses: $ 948.17) by Cohen, Rutherford, Blum & Knight, P.C., [2313-1] Application For Compensation (Greater SE Mangement Company) ( Fees: $ 58,006.50, Expenses: $ 400.85) by Cohen, Rutherford, Blum & Knight, P.C., [2311-1] Application For Compensation (The Greater SE Comm Hosp Foundation, Inc.) ( Fees: $ 2,856.00, Expenses: $ 41.93) by Cohen, Rutherford, Blum & Knight, P.C. :Extended to September 10, 2001 at 5:00 # of Notices 2. (dc) (Entered: 09/06/2001) |
| 09/06/2001 | 2334 | Order, Authorizing Further Interim Use of Cash Collateral by FORT WASHINGTON NURSING HOME, Inc. and that a hearing on use of Cash Collateral shall be held on October 31, 2001 at 10:30 (DE 135) . C/M 5 (dc) (Entered: 09/06/2001) |
| 09/06/2001 | 2335 | Order Granting [2285-1] Application For Compensation ( Fees: $26932.50, Expenses: $450.07) by Henry M. Lloyd (Cadeaux & Tagieri, P.C. as Special |

| | | Counsel for the Official Committee of Unsecured Creditors) payment to Henry M. Lloyd of $26932.50 in fees and $450.07 in expenses . C/M 5 (dc) (Entered: 09/06/2001) |
|---|---|---|
| 09/06/2001 | 2336 | Third Tolling Agreement between Creditor Official Committee of Unsecured Creditor and McManis Associates, Inc. (dc) (Entered: 09/06/2001) |
| 09/06/2001 | 2337 | Third Tolling Agreement between Creditor Official Committee of Unsecured Creditor and Premier Nurse Staffing, Inc. (dc) (Entered: 09/06/2001) |
| 09/06/2001 | 2338 | Third Tolling Agreement between Creditor Official Committee of Unsecured Creditor and Owens & Minor Incorporation (dc) (Entered: 09/06/2001) |
| 09/07/2001 | 2339 | Consent Order (Approving Interim Operating Budgets) Between Debtor The Greater SE Comm. Hosp. Foundation In, Creditor Official Committee of Unsecured Creditor, Creditor The Bank of New York and further Ordered that the Debtors shall submit additional budgets to the committee with respect to further expenditures on before October 26, 2001 and a Hearing shall be held on October 31, 2001 at 10:30 A.M. #Notices 6 (Exhibit included) (Docket Entry No. 800) (dc) (Entered: 09/07/2001) |
| 09/07/2001 | 2340 | Third Tolling Agreement filed between Creditor Official Committee of Unsecured Creditor and Transcriptions Limited. (dc) (Entered: 09/07/2001) |
| 09/10/2001 | 2341 | Limited Objection By Creditor Official Committee of Unsecured Creditor To [2315-1] Third Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 81,094.50, Expenses: $ 948.17) by Cohen, Rutherford, Blum & Knight, P.C., [2313-1] Third Application For Compensation (Greater SE Mangement Company) ( Fees: $ 58,006.50, Expenses: $ 400.85) by Cohen, Rutherford, Blum & Knight, P.C., [2311-1] Third Application For Compensation (The Greater SE Comm Hosp Foundation, Inc.) ( Fees: $ 2,856.00, Expenses: $ 41.93) by Cohen, Rutherford, Blum & Knight, P.C., [2309-1] Third Application For Compensation (Greater SE. Comm Hosp Corp) ( Fees: $ 10,410.00, Expenses: $ 133.90) by Cohen, Rutherford, Blum & Knight, P.C. (dc) (Entered: 09/12/2001) |
| 09/11/2001 | 2342 | Transcript of Hearing Held on February 2, 2001 (DE 1443) (dc) (Entered: 09/12/2001) |

| 09/11/2001 | 2343 | Transcript of Hearing Held on July 3, 2001 (DE 2191) (dc) (Entered: 09/12/2001) |
|---|---|---|
| 09/13/2001 | 2344 | Request Filed by Creditor Prince George's County, Maryland To Withdraw: Administrative Proof of Claim dated 3/14/01. (dc) (Entered: 09/14/2001) |
| 09/14/2001 | 2345 | Notice/Request Filed by Creditor Sadie Wilcher To Withdraw: Proofs of Claim filed by Sadie Wilcher. (dc) (Entered: 09/14/2001) |
| 09/14/2001 | 2346 | Notice /Request Filed by Creditor Erica Fitzgerald Tolson To Withdraw: Proofs of Claim filed by Erica Fitzgerald Tolson. (dc) (Entered: 09/14/2001) |
| 09/14/2001 | 2347 | Motion by Creditor Lula Gilchrist To Allow Late Claim (dc) (Entered: 09/17/2001) |
| 09/17/2001 | 2348 | Case Hearing Summary Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 10/3/01 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 10/3/01 at Courtroom 24, U.S. Courthouse, [1857-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 10/3/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 09/18/2001) |
| 09/17/2001 | 2349 | Hearing Held Re: [1959-1] Motion For Leave To file and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P, [1960-1] Motion for Allowance and Payment of Second Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P, [1961-1] Motion For Leave To File and for Allowance of Administrative Claim by ServiceMaster Management Serv. Co.,L.L.P : Settled (dc) (Entered: 09/18/2001) |
| 09/17/2001 | 2350 | Hearing Held Re: [2080-1] Second Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc: Omnibus Objection to ADMINISTRATIVE CLAIMS AND CERTAIN PREPETITION CLAIMS: Granted in Part Denied in Part. (dc) (Entered: 09/18/2001) |
| 09/17/2001 | 2351 | Second Declaration in Support By Creditor Joseph B. Tucker To [1445-1] Claims Objection (First Joint Omnibus Objection to Prepetition Claims) by |

| | | |
|---|---|---|
| | | Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (DE 1930) (dc) (Entered: 09/18/2001) |
| 09/18/2001 | | Disposition of Adversary (01-10064) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 09/18/2001) |
| 09/18/2001 | | Adversary Case (01-10064) Closed. (99-01159) (dc) (Entered: 09/18/2001) |
| 09/25/2001 | 2352 | Fifth Application For Interim Compensation by Akin, Gump, Strauss, Hauer & Feld, LLP By Sam J. Alberts for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees: $688,335.68, Expenses: $48,162.39) . (sm) (Entered: 09/26/2001) |
| 09/25/2001 | 2353 | Notice of Application RE: [2352-1] Application For Compensation ( Fees: $688,335.68, Expenses: $48,162.39) by Sam J. Alberts; Notice Served 9/24/01; Objections to Motion Due: 10/14/01. (sm) (Entered: 09/26/2001) |
| 09/25/2001 | 2358 | Stipulation by and between Creditor Lula Gilchrist, Debtor Greater Southeast Community Hosp Corp, Creditor Official Committee of Unsecured Creditor, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co. to Extned Response Period [2347-1] Motion To Allow Late Claim by Lula Gilchrist (sm) (Entered: 10/01/2001) |
| 09/26/2001 | 2359 | Debtor's First Omnibus Objection to Indemnification and Contribution Claims By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp (sm) (Entered: 10/01/2001) |
| 09/26/2001 | 2360 | Notice of Motion RE: [2359-1] Claims Objection by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In; Notice Served 9/26/01; Objections to Motion Due: 10/8/01. (sm) (Entered: 10/01/2001) |
| 09/26/2001 | 2361 | Hearing Notice Re: [2359-1] Claims Objection by Greater Southeast Community Hosp Corp, Greater SE Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 10/15/01 at Courtroom 24, U.S. Courthouse. Notice Served by David Rice and Frederick Carter to all Interested Parties. (sm) (Entered: 10/01/2001) |
| 09/26/2001 | 2362 | Second Omnibus Objection to Pre-Petition Claims By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Nursing Home Inc., Debtor Greater Southeast Community |

| | | Hosp Corp (sm) (Entered: 10/01/2001) |
|---|---|---|
| 09/26/2001 | 2363 | Notice of Motion RE: [2362-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater Comm. Hosp. Foundation In; Notice Served 9/26/01; Objection to Claims Objection Due 10/8/01. (sm) (Entered: 10/01/2001) |
| 09/26/2001 | 2364 | Hearing Notice Re: [2362-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 10/15/01 at Courtroom 24, U.S. Courthouse. Notice Served by Fred Carter to All Interested Parties. (sm) (Entered: 10/01/2001) |
| 09/27/2001 | 2368 | Notice Filed By Creditor Official Committee of Unsecured Creditor of Settlement Re: Disputes concerning Alleged Preferential and Postpetition Transfers Made by one of mor of the Debtors to Transcriptions. Notice Served on 9/27/01 (sm) (Entered: 10/09/2001) |
| 09/28/2001 | 2354 | Order Scheduling Hearing on [1445-1] Claims Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Scheduled for 10:30 10/15/01 at Courtroom 24, U.S. Courthouse . (sm) (Entered: 09/28/2001) |
| 09/28/2001 | 2355 | Memorandum Decision by Judge S. Martin Teel Re: [2250-1] Motion To Amend/Modify [2235-1] Order by Official Committee of Unsecured Creditor. (sm) (Entered: 09/28/2001) |
| 09/28/2001 | 2356 | Order Denying [2250-1] Motion To Amend/Modify [2235-1] Order by Official Committee of Unsecured Creditor. C/M 6 (sm) (Entered: 09/28/2001) |
| 09/28/2001 | 2365 | Motion By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Greater Southeast Community Hosp Corp For Approval of Settlement with The District of Columbia ,and For Approval of Liquidation and Payment Procedures for Workers' Compensation Claims Proced (sm) (Entered: 10/01/2001) |
| 09/28/2001 | 2369 | Motion by Creditor American Continental Insurance Co. to Temporarily Allow Claim of American Continental Insurance Company for the Purpose fo Accepting or Rejecting Plan (sm) (Entered: 10/09/2001) |
| 09/28/2001 | 2370 | Hearing Notice Re: [2369-1] Motion to Temporarily Allow Claim of |

| | | |
|---|---|---|
| | | American Continental Insurance Company for the Purpose fo Accepting or Rejecting Plan by American Continental Insurance Co. Scheduled For 10:30 10/10/01 at Courtroom 24, U.S. Courthouse. Notice Served by Kermit Rosenberg to all Interested Parties. (sm) (Entered: 10/09/2001) |
| 09/28/2001 | 2371 | Motion by Debtor Greater Southeast Community Hosp Corp, Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co. to Estimate Certain Administrative Claims for Confirmation Purposes (sm) (Entered: 10/09/2001) |
| 09/28/2001 | 2372 | Notice of Motion RE: [2371-1] Motion to Estimate Certain Administrative Claims for Confirmation Purposes by Greater SE Management Co., Fort Washington Nursing Home Inc., The Greater SE Comm. Hosp. Foundation Greater Southeast Community Hosp Corp; Notice Served 9/28/01; Objections to Motion Due: 10/12/01. (sm) (Entered: 10/09/2001) |
| 09/28/2001 | 2373 | Hearing Notice Re: [2371-1] Motion to Estimate Certain Administrative Claims for Confirmation Purposes by Greater SE Management Co., Fort Washington Nursing Home Inc., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp Scheduled For 10:30 10/15/01 at Courtroom 24, U.S. Courthouse. Notice Served by Fred Carter to all Interested Parties. (sm) (Entered: 10/09/2001) |
| 09/28/2001 | 2374 | Objection By Debtor Greater Southeast Community Hosp Corp, Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co. to Indemnification and Contribution Claims of: Innovative Critical Care Services, Inc. (sm) (Entered: 10/09/2001) |
| 09/28/2001 | 2375 | Notice of Motion RE: [2374-1] Claims Objection by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp; Notice Served 9/28/01; Objection to Claims Objection Due 10/9/01. (sm) (Entered: 10/09/2001) |
| 09/28/2001 | 2376 | Hearing Notice Re: [2374-1] Claims Objection by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp Scheduled For 10:30 10/15/01 at Courtroom 24, U.S. Courthouse. Notice Served by Fred Carter to all Interested Parties. (sm) (Entered: 10/09/2001) |
| 10/01/2001 | 2357 | Order Sustaining in Part, and Overruling in Part Debtors' Second Omnibus Objection to Administrative Clains and Certain Prepetition Claims [2080-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., Greater SE |

| | | Comm. Hosp. Foundation In. C/M 4 (sm) (Entered: 10/01/2001) |
|---|---|---|
| 10/01/2001 | 2377 | Application By Venable, Baetjer and Howard, LLP by David Rice for Debtor Greater SE Management Co., For Compensation Fees: $123,000, Expenses: $12,688.65) . (sm) (Entered: 10/09/2001) |
| 10/01/2001 | 2378 | Notice of Application RE: [2377-1] Application For Compensation Fees: $123,000, Expenses: $12,688.65) by Venable, Baetjer and Howard, LLP by David Rice; Notice Served 9/28/01; Objections to Motion Due: 10/18/01. (sm) (Entered: 10/09/2001) |
| 10/01/2001 | 2379 | Sixth Application By Frederick W. H. Carter for Debtor, The Greater SE Comm. Hosp. Foundation In For Compensation Fees: $119,000, Expenses: $12,015.67) . (sm) (Entered: 10/09/2001) |
| 10/01/2001 | 2380 | Notice of Application RE: [2379-1] Application For Compensation Fees: $119,000, Expenses: $12,015.67) by Frederick W. H. Carter; Notice Served 9/28/01; Objections to Motion Due: 10/18/01. (sm) (Entered: 10/09/2001) |
| 10/01/2001 | 2381 | Application By Frederick W. H. Carter for Debtor Greater Southeast Community Hosp Corp For Compensation ( Fees: $270,000, Expenses: $12,988.27) . (sm) (Entered: 10/09/2001) |
| 10/01/2001 | 2382 | Notice of Application RE: [2381-1] Application For Compensation ( Fees: $270,000, Expenses: $12,988.27) by Frederick W. H. Carter; Notice Served 9/28/01; Objections to Motion Due: 10/18/01. (sm) (Entered: 10/09/2001) |
| 10/01/2001 | 2383 | Application By Frederick W. H. Carter for Debtor Fort Washington Nursing Home Inc. For Compensation ( Fees: $108,000, Expenses: $13,598.10) . (sm) (Entered: 10/09/2001) |
| 10/01/2001 | 2384 | Notice of Application RE: [2383-1] Application For Compensation ( Fees: $108,000, Expenses: $13,598.10) by Frederick W. H. Carter; Notice Served 9/28/01; Objections to Motion Due: 10/18/01. (sm) (Entered: 10/09/2001) |
| 10/01/2001 | 2385 | Application By Debtor Greater Southeast Community Hosp Corp To Employ Jordan Keys Jessamy & Botts, LLP as Special Counsel . (sm) (Entered: 10/09/2001) |
| 10/01/2001 | 2386 | Application By other professional Navigant Consulting, Inc For Compensation ( Fees: $12637.50, Expenses: $1155.58) For Period of |

| | | 7/1/00 to 4/30/01. (sm) (Entered: 10/09/2001) |
|---|---|---|
| 10/01/2001 | 2387 | Notice of Application RE: [2386-1] Application For Compensation ( Fees: $12637.50, Expenses: $1155.58) by Navigant Consulting, Inc; Notice Served 9/26/01; Objections to Motion Due: 10/16/01. (sm) (Entered: 10/09/2001) |
| 10/02/2001 | 2388 | Certificate Of Service By Frederick W. H. Carter for Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation In Of [2354-1] Scheduling Hearing Order. (sm) (Entered: 10/09/2001) |
| 10/03/2001 | 2389 | Case Hearing Summary Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 10/15/01 at Courtroom 24, U.S. Courthouse, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp Hearing Continued To 10:30 10/15/01 at Courtroom 24, U.S. Courthouse, [1857-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 10/15/01 at Courtroom 24, U.S. Courthouse (sm) (Entered: 10/09/2001) |
| 10/04/2001 | 2390 | Hearing Notice Re: [2385-1] Application To Employ Jordan Keys Jessamy & Botts, LLP as Special Counsel by Greater Southeast Community Hosp Corp Scheduled For 10:30 10/15/01 at Courtroom 24, U.S. Courthouse. Notice Served by Fred Carter to All Interested Parties. (sm) (Entered: 10/09/2001) |
| 10/04/2001 | 2391 | Hearing Notice Re: [2352-1] Application For Compensation ( Fees: $688,335.68, Expenses: $48,162.39) by Sam J. Alberts Scheduled For 10:30 10/15/01 at Courtroom U.S. Courthouse. Notice Served by Sam Alberts to All Interested Parties. (sm) (Entered: 10/09/2001) |
| 10/05/2001 | 2367 | Objection By Creditor Carl Cornelious To Confirmation Of Second Amended Joint Plan (dc) (Entered: 10/09/2001) |
| 10/05/2001 | 2392 | Objection By Creditor Chubb Executive Risk("Chubb") To Confirmation Of Plan. (sm) (Entered: 10/09/2001) |
| 10/05/2001 | 2401 | Motion By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor |

| | | |
|---|---|---|
| | | Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp To Assume and Assign Certain Executory Contracts and Unexpired Leases Exhibits included (dc) (Entered: 10/11/2001) |
| 10/05/2001 | 2402 | THIRD Omnibus Objection By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp Claim of: PRE-PETITION CLAIMS. (dc) (Entered: 10/11/2001) |
| 10/05/2001 | 2403 | Notice of Motion/Application RE: [2402-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In ; Notice Served 10/5/01 ; Objections to Motion Due: 10/16/01 . (dc) (Entered: 10/11/2001) |
| 10/09/2001 | 2366 | Objection By Creditor The Plan Committee of (GSCHF) To Confirmation Of Second Amended Joint Plan. (dc) (Entered: 10/09/2001) |
| 10/09/2001 | 2393 | Fourth Tolling Agreement between: Commitee of Unsecured Creditors and Owens & Minor Incorporation (dc) (Entered: 10/10/2001) |
| 10/09/2001 | 2394 | Fourth Tolling Agreement: Official Committe of Unsecured Committte of Unsecured Creditors and McManis Assoc. Inc. (dc) (Entered: 10/10/2001) |
| 10/09/2001 | 2395 | Fourth Tolling Agreement bettween: Official Committtee of Unsecured Creditors and Premier Nurse Staffing, Inc. (dc) (Entered: 10/10/2001) |
| 10/09/2001 | 2396 | Objection By Creditor The Plan Committee of (GSCHF) To [2371-1] Motion to Estimate Certain Administrative Claims for Confirmation Purposes by Greater SE Management Co., Fort Washington Nursing Home Inc., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp . (dc) (Entered: 10/10/2001) |
| 10/09/2001 | 2397 | Objection By Creditor Lumbermens Mutual Casualty Company, Creditor American Motorists Insurance Company To Debtors' Second Amended Joint Plan. (dc) (Entered: 10/10/2001) |
| 10/09/2001 | 2398 | Praecipe of filing Affidavits of PUBLICATION of Notice of Approval of Disclosure Statement, Deadline for Voting to Accept or Reject debtors Second Amended Joint Plan (The Plan) Deadline for Objection to the Plan and Hearing on Confirmation of the Plan Filed by counesl for Debtor The Greater SE Comm. Hosp. Foundation Inc (Collectively the Debtors) RE: [2305-1] Approving Disclosure Order, [2304-1] Approving Disclosure |

| | | Order (dc) (Entered: 10/10/2001) |
|---|---|---|
| 10/09/2001 | 2399 | Response By Creditor Official Committee of Unsecured Creditor To [2320-1] Second Chapter 11 Amended Plan . (dc) (Entered: 10/11/2001) |
| 10/09/2001 | 2400 | Objection By Creditor American Continental Insurance Co. To Confirmation Of Plan (Second Amended Joint Plan) (dc) (Entered: 10/11/2001) |
| 10/09/2001 | 2404 | Second Interim Application By Gold, Morrison & Laughlin, PC for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees and Expenses: $ 173,854.65,) Exhibits/Support document included (dc) (Entered: 10/11/2001) |
| 10/09/2001 | 2405 | Summary in Support By Creditor Official Committee of Unsecured Creditor To [2404-1] Application For Compensation ( Fees and Expenses: $ 173,854.65,) by Gold, Morrison & Laughlin, PC . (dc) (Entered: 10/11/2001) |
| 10/09/2001 | 2406 | Notice of Motion/Application RE: [2404-1] Application For Compensation ( Fees and Expenses: $ 173,854.65,) by Gold, Morrison & Laughlin, PC ; Notice Served 10/9/01 ; Objections to Motion Due: 10/29/01 . (dc) (Entered: 10/11/2001) |
| 10/09/2001 | 2407 | Objection By Creditor Gloria Thomas To [2362-1] Claims Objection (Second Omnibus Objection-Pre-Petition Claims) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/11/2001) |
| 10/10/2001 | 2409 | Hearing Held Re: [2369-1] Motion to Temporarily Allow Claim of American Continental Insurance Company for the Purpose fo Accepting or Rejecting Plan by American Continental Insurance Co.: Granted (dc) (Entered: 10/11/2001) |
| 10/10/2001 | 2411 | Hearing Notice Re: [2402-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 10/19/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by David Rice. (dc) (Entered: 10/11/2001) |
| 10/10/2001 | 2412 | Hearing Notice Re: [2401-1] Motion To Assume and Assign Certain Executory Contracts and Unexpired Leases by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 10/19/01 at Courtroom 24, U.S. Courthouse: Notice to all |

Interested parties by David Rice. (dc) (Entered: 10/11/2001)

| | | |
|---|---|---|
| 10/10/2001 | 2414 | Production of Claims Pursuant to Order Setting Hearing on First Joint Omnibus Objection to Prepetition Claims filed by Sam J. Alberts for Creditor Official Committee of Unsecured Creditor Exhibits included ( DE 1445 and DE 2354) (dc) (Entered: 10/11/2001) |
| 10/10/2001 | 2415 | Exhibits Filed By Creditor Official Committee of Unsecured Creditor Regarding: Order Setting of First Joint Omnibus Objection to Prepetition Claims (DE 2354 and DE 1445) (dc) (Entered: 10/11/2001) |
| 10/10/2001 | 2417 | Opposition By Creditor Carl Cornelious To [2402-1] Claims Objection (Pre-Petition Claims) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/12/2001) |
| 10/10/2001 | 2416 | Response By Creditor Innovative Critical Care, Inc., Creditor Steven Avery, Creditor Todd Rosen, Creditor Southeast Emergency Physicians Group,PC, Creditor Jean Williams, Creditor Charles Dwan, Creditor Capitol Critical Care, Creditor Samuel Kleiman To [2359-1] Claims Objection (Indemification and Contributioin Claims) by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, [2374-1] Claims Objection (Indemnification and Contribution Claims: Innovative Critical Care Services Inc.) by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inn, Greater Southeast Community Hosp Corp . (dc) (Entered: 10/12/2001) |
| 10/11/2001 | 2408 | Certificate Of Service By counsel for Debtor The Greater SE Comm. Hosp. Foundation In Of Solicitation Packages RE [2321-1] Second Amended Disclosure Statement, [2320-1] Second Chapter 11 Amended Plan, [2304-1] Approving Disclosure Order, [2305-1] Approving Disclosure Order . (dc) (Entered: 10/11/2001) |
| 10/11/2001 | 2410 | Order Granting [2369-1] Motion to Temporarily Allow Claim of American Continental Insurance Company for the Purpose fo Accepting or Rejecting Plan by American Continental Insurance Co. . C/M 5 (dc) (Entered: 10/11/2001) |
| 10/11/2001 | 2413 | *STIPULATION AND ORDER by and between Debtor The Greater SE Comm. Hosp. Foundation Inc (Debtors), Creditor Official Committee of Unsecured Creditor, Creditor District of Columbia Nurses Association, Creditor The Plan Committee of (GSCHF): PARTIES hereby Stipulate and agree that the time periods for filing submissions pursuant to Bankruptcy |

| | | |
|---|---|---|
| | | Rule 8006 and other applicable Bankruptcy rules, and/or for filing new or additional notice of APPEAL of CROSS-APPEAL, shall be postponed until the Court issues a final order relating to the Pension Issues at which time period for making such filing or submissions will once again begain running in accourdance with Federal Rule of Bankruptcy Procedure. c/m 4 (dc) (Entered: 10/11/2001) |
| 10/11/2001 | 2418 | CORRECTED Response By Creditor Official Committee of Unsecured Creditor To [2320-1] Second Chapter 11 Amended Plan (DE 2399) (dc) (Entered: 10/12/2001) |
| 10/11/2001 | 2419 | Amended [2414-1] Production of Claims Pursuant to Order Setting Hearing of First Joint Omnibus objection to PrePetition Claims Filed by counsel for Creditor Official Committee of Unsecured Creditor (CORRECTING the hearing dated on Objection to Joint Omnibus PrePetition Claims) (DE 1445 & 2354) (dc) (Entered: 10/12/2001) |
| 10/12/2001 | 2420 | Response By Creditor The Bank of New York To [2352-1] Fifth Application For Compensation (Akin, Gump, Strauss, Hauer & Feld, L.L.P. ( Fees: $688,335.68, Expenses: $48,162.39) by Sam J. Alberts . (dc) (Entered: 10/15/2001) |
| 10/12/2001 | 2421 | Objection By Creditor Official Committee of Unsecured Creditor To [2385-1] Application To Employ Jordan Keys Jessamy & Botts, LLP as Special Counsel by Greater Southeast Community Hosp Corp . (dc) (Entered: 10/15/2001) |
| 10/12/2001 | 2422 | Limited Response By Debtor The Greater SE Comm. Hosp. Foundation In To [2352-1] Application For Compensation ( Fees: $688,335.68, Expenses: $48,162.39) by Sam J. Alberts . (dc) (Entered: 10/15/2001) |
| 10/12/2001 | 2423 | Motion By Patrick M. Regan To Admitt Thomas Peter Silis To Appear Pro Hac Vice on behalf of Gloria Thomas (dc) (Entered: 10/15/2001) |
| 10/12/2001 | 2424 | Opposition/Objection By Creditor Xpedx To [1445-1] Claims Objection (To Prepetition Claims) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/15/2001) |
| 10/15/2001 | 2425 | Request Filed by Creditor Carl Cornelious To Withdraw [2367-1] confirmation of plan Objection to Second Amended Joint Plan: Document (s) terminated. (dc) (Entered: 10/16/2001) |

| 10/15/2001 | 2432 | Case Hearing Summary Re: [2365-2] Motion For Approval of Liquidation and Payment Procedures for Workers' Compensation Claims Proced by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 10:30 10/19/01 at Courtroom 24, U.S. Courthouse, [2371-1] Motion to Estimate Certain Administrative Claims for Confirmation Purposes by Greater SE Management Co., Fort Washington Nursing Home Inc., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp Hearing Continued To 10:30 10/19/01 at Courtroom 24, U.S. Courthouse, [2385-1] Application To Employ Jordan Keys Jessamy & Botts, LLP as Special Counsel by Greater Southeast Community Hosp Corp Hearing Continued To 10:30 10/19/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/18/2001) |
| --- | --- | --- |
| 10/15/2001 | 2433 | Hearing Held Re: [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In, [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp, [1445-1] Claims Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In, [1857-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc : DE 1040 Dismissed w/p, DE 1057 Dismissed w/p, DE 1445 Underadvisement and DE 1857 Continued Indefinitely (dc) (Entered: 10/18/2001) |
| 10/15/2001 | 2434 | Hearing Held Re: [2352-1] Application For Compensation ( Fees: $688,335.68, Expenses: $48,162.39) by Sam J. Alberts, [2359-1] Claims Objection by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, [2362-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, [2374-1] Claims Objection by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp : DE 2352 Approved, DE 2359- Under Advisement DE 2362 Under Advisement and DE 2374 OTBS by Mr. Albert. (dc) (Entered: 10/18/2001) |
| 10/15/2001 | 2447 | Motion By Sam J. Alberts for Creditor Official Committee of Unsecured Creditor To Admitt Daniel S. Bleck to Appear Pro Hac Vice (filed in Open |

Court on 10/15/01) (dc) (Entered: 10/18/2001)

| 10/16/2001 | 2426 | Order Partially Granting Except as to Pension Plan Contributions Claim RE [2371-1] Motion to Estimate Certain Administrative Claims for Confirmation Purposes by Greater SE Management Co., Fort Washington Nursing Home Inc., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp C/M 9 (See order for further details) (dc) (Entered: 10/16/2001) |
|---|---|---|
| 10/16/2001 | 2427 | Order Granting [2352-1] Application For Compensation ( Fees: $688,335.68, Expenses: $48,162.39) by Sam J. Alberts payment to Sam J. Alberts (Akin, Gump, Strauss, Hauer & Feld, Counsel for the OffICical Unsecured Creditors) of $688335.68 in fees and $48162.39 in expenses . C/M 12 (dc) (Entered: 10/16/2001) |
| 10/16/2001 | 2428 | Order DISMISSING without Prejudice [1040-1] Motion for Supplemental Order Regarding the Official Committee of Unsecured Creditors' Rule 2004 Motion for Production of Documents by Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In DISMISSING without Prejudice [1057-1] Motion to Supplement the February 24, 2000 Order by Doctors Community Healthcare Corp . C/M 4 (dc) (Entered: 10/16/2001) |
| 10/16/2001 | 2429 | Order Granting [2423-1] Motion To Admitt Thomas Peter Silis To Appear Pro Hac Vice on behalf of Gloria Thomas . C/M 2 (dc) (Entered: 10/16/2001) |
| 10/16/2001 | 2430 | Response By Creditor The Estate of Rosa Adams To [2402-1] Third Omnibus Claims Objection (Prepetition Claims) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/18/2001) |
| 10/16/2001 | 2431 | Objection By Creditor Sheila Christian-Tate To [2402-1] Third Omnibus Claims Objection (Pre-Petition) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/18/2001) |
| 10/16/2001 | 2435 | Hearing Notice Re: [2365-2] Motion For Approval of Liquidation and Payment Procedures for Workers' Compensation Claims Proced by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 10/19/01 at Courtroom 24, U.S. Courthouse, [2365-1] Motion For Approval of Settlement with The District of Columbia by Greater Southeast |

| | | |
|---|---|---|
| | | Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 10/19/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Frederick Carter. (dc) (Entered: 10/18/2001) |
| 10/17/2001 | 2436 | Motion By Creditor Sheila Christian-Tate For Relief From Stay (Lawsuite pending in District of Columbia Superior Court, CA 98-9267) ( Receipt# 45403). (dc) (Entered: 10/18/2001) |
| 10/17/2001 | 2437 | Notice of Motion/Application RE: [2436-1] Motion For Relief From Stay (Lawsuite pending in District of Columbia Superior Court, CA 98-9267) by Sheila Christian-Tate ; Notice Served 10/16/01 ; Objections to Motion Due: 10/30/01 . (dc) (Entered: 10/18/2001) |
| 10/17/2001 | 2438 | Hearing Notice Re: [2436-1] Motion For Relief From Stay (Lawsuite pending in District of Columbia Superior Court, CA 98-9267) by Sheila Christian-Tate Scheduled for 2:00 11/15/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Steven Hamilton. (dc) (Entered: 10/18/2001) |
| 10/17/2001 | 2444 | Fifth Tolling Agreeet between: Creditor Official Committee of Unsecured Creditor and Owen & Minor Corporation (dc) (Entered: 10/18/2001) |
| 10/17/2001 | 2445 | Supplemental Praecipe of Affidavit of Publication of Notice of (1) Approval of Disclosure Statement (2) Deadline for Voting to Accept or Reject Debtors Second Amended Joint and (3) Deadline for Objecting to the Plan and (4) Hearing on Confirmation of the Plan Filed by counsel for Debtor The Greater SE Comm. Hosp. Foundation In RE: [2398-1] Affidavit by The Greater SE Comm. Hosp. Foundation Inc (dc) (Entered: 10/18/2001) |
| 10/17/2001 | 2448 | Response By Interested Party Jordan Keys & Jessamy, LLP To [2421-1] opposition by Official Committee of Unsecured Creditor . (dc) (Entered: 10/18/2001) |
| 10/17/2001 | 2449 | Motion By Creditor American Continental Insurance Co. For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) ( Receipt# 45406). (dc) (Entered: 10/18/2001) |
| 10/17/2001 | | Complaint (01-10170) American Continental Insurance Co. vs. The Greater SE Comm. Hosp. Foundation In. NOS 435 Validity/Priority/Extent Lien , NOS 456 Declaratory Judgment . Receipt# 45407 (dc) (Entered: 10/26/2001) |
| 10/18/2001 | 2439 | Amended Order Granting [2371-1] Motion to Estimate Certain |

|  |  |  |
|---|---|---|
|  |  | Administrative Claims for Confirmation Purposes by Greater SE Management Co., Fort Washington Nursing Home Inc., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp C/M 8 (See Order DE 2426) (dc) (Entered: 10/18/2001) |
| 10/18/2001 | 2440 | Order Granting [2311-1] Third Application For Compensation (The Greater SE Comm Hosp Foundation, Inc.) ( Fees: $ 2,856.00, Expenses: $ 41.93) by Cohen, Rutherford, Blum & Knight, P.C. payment to Cohen, Rutherford, Blum & Knight, P.C. of $2856.00 in fees and $41.93 in expenses . C/M 5 (dc) (Entered: 10/18/2001) |
| 10/18/2001 | 2441 | Order Granting [2313-1] Third Application For Compensation (Greater SE Mangement Company) ( Fees: $ 58,006.50, Expenses: $ 400.85) by Cohen, Rutherford, Blum & Knight, P.C. payment to Cohen, Rutherford, Blum & Knight, P.C. of $58006.50 in fees and $400.85 in expenses . C/M 6 (dc) (Entered: 10/18/2001) |
| 10/18/2001 | 2442 | Order Granting [2309-1] Third Application For Compensation (Greater SE. Comm Hosp Corp) ( Fees: $ 10,410.00, Expenses: $ 133.90) by Cohen, Rutherford, Blum & Knight, P.C. payment to Cohen, Rutherford, Blum & Knight, P.C. of $10410.00 in fees and $133.90 in expenses . C/M 6 (dc) (Entered: 10/18/2001) |
| 10/18/2001 | 2443 | Order Granting [2315-1] Third Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 81,094.50, Expenses: $ 948.17) by Cohen, Rutherford, Blum & Knight, P.C. payment to Cohen, Rutherford, Blum & Knight, P.C. of $81094.50 in fees and $948.17 in expenses . C/M 6 (dc) (Entered: 10/18/2001) |
| 10/18/2001 | 2446 | Order Sustaining in Part Debtors' First Omnibus Objection to Indemnification and Contribution Claims [2359-1] by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc Claims Objection (Indemnificaion and Contribution Claims) C/M 7 (Exhibit included) (dc) (Entered: 10/18/2001) |
| 10/18/2001 | 2450 | Objection By Creditor Official Committee of Unsecured Creditor To [2401-1] Motion To Assume and Assign Certain Executory Contracts and Unexpired Leases by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 10/18/2001) |
| 10/18/2001 | 2451 | Order Granting in Part Second Omnibus Objection to Pre-Petition Claims RE: [2362-1] Second Omnibus Pre-Petition Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., |

|            |      | Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc C/M 6 (Exhibit Included) (dc) (Entered: 10/18/2001) |
|------------|------|---|
| 10/18/2001 | 2452 | Order Sustaining First Omnibus Objection as to Certain Pre-Petition Claims RE: [1445-1] by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc (First Joint Omnibus Objection as to Certain Pre-Petition Claims ) C/M 4 (Exhibits included) (dc) (Entered: 10/18/2001) |
| 10/18/2001 | 2453 | PRAECIPE filing: Affidavit of Robert C. Apeel of Bondholder Communications Group Certifying Mailing of Solicitation Materials and Tabulation of the BALLOTS Accepting or Rejecting the Debtors' Second Amended Joint Plan filed by David E. Rice counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc. (dc) (Entered: 10/19/2001) |
| 10/18/2001 | 2462 | Second Application By Henry M. Lloyd (Cadeaux & Taglieri, P.C. as Special Coundel for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees: $ 29,925.00, Expenses: $ 469.96) . (dc) (Entered: 10/22/2001) |
| 10/18/2001 | 2463 | Notice of Motion/Application RE: [2462-1] Application For Compensation ( Fees: $ 29,925.00, Expenses: $ 469.96) by Henry M. Lloyd ; Notice Served 10/17/01 ; Objections to Motion Due: 11/12/01 . (dc) (Entered: 10/22/2001) |
| 10/18/2001 | 2464 | Hearing Notice Re: [2462-1] Application For Compensation ( Fees: $ 29,925.00, Expenses: $ 469.96) by Henry M. Lloyd Scheduled For 9:30 11/20/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Henry Lloyd. (dc) (Entered: 10/22/2001) |
| 10/19/2001 | 2454 | Case Hearing Summary Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee Confirmation Hearing Continued To 2:00 10/22/01 at Courtroom 24, U.S. Courthouse, [2320-1] Chapter 11 Amended Plan Hearing Continued To 2:00 10/22/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/22/2001) |
| 10/19/2001 | 2457 | Supplemental Verified Statement of Kathleen A. Carey Support By To [2385-1] Application To Employ Jordan Keys Jessamy & Botts, LLP as Special Counsel by Greater Southeast Community Hosp Corp . (dc) (Entered: 10/22/2001) |
| 10/22/2001 | 2455 | Hearing Held Re: [2365-2] Motion For Approval of Liquidation and Payment Procedures for Workers' Compensation Claims Proced by Greater |

Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, [2371-1] Motion to Estimate Certain Administrative Claims for Confirmation Purposes by Greater SE Management Co., Fort Washington Nursing Home Inc., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp, [2385-1] Application To Employ Jordan Keys Jessamy & Botts, LLP as Special Counsel by Greater Southeast Community Hosp Corp, [2401-1] Motion To Assume and Assign Certain Executory Contracts and Unexpired Leases by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, [2402-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc: DE 2365: Granted OTBS, DE 2371 Order to be entered after Confirmation order endered, DE 2385, Granted, DE 2401 Granted in part, order to be submitted by Mr. Carter and DE 2402 Granted. (dc) (Entered: 10/22/2001)

| | | |
|---|---|---|
| 10/22/2001 | 2456 | Supplemental Order Sustaining Debtors' First Omnibus Objection to Indemnification and Contribution Claims (With Respect to Remaining Claimainants) and Objection to Indemnification and Contribitioin Claims of Innovative Critical Care Services, Inc. RE [2359-1] Claims Objection by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In RE [2374-1] Claims Objection by Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp . C/M 16 (dc) (Entered: 10/22/2001) |
| 10/22/2001 | 2458 | Order Granting [2385-1] Application To Employ Jordan Keys Jessamy & Botts, LLP as Special Counsel by Greater Southeast Community Hosp Corp . C/M 8 (dc) (Entered: 10/22/2001) |
| 10/22/2001 | 2459 | Order Granting [2402-1] Third Omnibus Objection to PRE-PETITION Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . C/M 16 (Exhibit included) (dc) (Entered: 10/22/2001) |
| 10/22/2001 | 2460 | Order Granting [2447-1] Motion To Admitt Daniel S. Bleck to Appear Pro Hac Vice by Sam J. Alberts . C/M 4 (dc) (Entered: 10/22/2001) |
| 10/22/2001 | 2461 | CORRECTED Order Granting in Part Second Omnibus Objection to PRE-PETITION CLAIMS RE [2362-1] Second Omnibus Claims Objection (Pre-petition) by Greater Southeast Community Hosp Corp, Fort Washington |

| | | |
|---|---|---|
| | | Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc C/M 6 (See Order DE 2451) (dc) (Entered: 10/22/2001) |
| 10/22/2001 | 2467 | Sixth Tolling Agreement filed between Creditor Official Committee of Unsecured Creditor and Owen & Minor Incorporation. (dc) (Entered: 10/23/2001) |
| 10/22/2001 | 2473 | Hearing Held Re: [214-1] Motion To Dismiss or Convert Case by U.S. Trustee, [2320-1] Chapter 11 Amended Plan: DE 24 Denied and Confirmation Granted. (dc) (Entered: 10/25/2001) |
| 10/23/2001 | 2465 | Order Granting [2386-1] Application For Compensation ( Fees: $12637.50, Expenses: $1155.58) by Navigant Consulting, Inc payment to Navigant Consulting, Inc of $12637.50 in fees and $1155.58 in expenses . C/M 7 (dc) (Entered: 10/23/2001) |
| 10/23/2001 | 2466 | Order Granting [2365-2] Motion For Approval of Liquidation and Payment Procedures for Workers' Compensation Claims Proced by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Granting [2365-1] Motion For Approval of Settlement with The District of Columbia by Greater Southeast Community Hosp Corp, Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc. C/M 6 (Settlement Agreement included) (dc) (Entered: 10/23/2001) |
| 10/23/2001 | 2468 | Exhibits Filed in Open Court on 10/22/01 (Confirmation Hearing) (dc) (Entered: 10/23/2001) |
| 10/23/2001 | 2469 | Order Confirming Second Amended Joint Chapter 11 Plan. C/M 5 (Exhibits included) (mw) (Entered: 10/23/2001) |
| 10/23/2001 | 2470 | Order Granting in Part, Denying in Part [2401-1] Motion To Assume and Assign Certain Executory Contracts and Unexpired Leases by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In. C/M 9. (mw) (Entered: 10/23/2001) |
| 10/23/2001 | 2471 | Order Granting in Part [2371-1] Motion to Estimate Certain Administrative Claims for Confirmation Purposes by Greater SE Management Co., Fort Washington Nursing Home Inc., The Greater SE Comm. Hosp. Foundation In, Greater Southeast Community Hosp Corp. C/M 6. (mw) (Entered: 10/23/2001) |

| 10/24/2001 | 2472 | Notice of Deficiency RE: [2449-1] Motion For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) by American Continental Insurance Co.--NO Notice of Opportunity to Object--- Deficiency Correction Due 10/31/01 . (dc) (Entered: 10/24/2001) |
| --- | --- | --- |
| 10/25/2001 | 2474 | Order Denying [214-1] Motion To Dismiss or Convert Case by U.S. Trustee C/M 5 (dc) (Entered: 10/25/2001) |
| 10/25/2001 | 2475 | Hearing/Court Notice Re: [2377-1] Sixth Application For Compensation Fees: $123,000, Expenses: $12,688.65) by Frederick W. H. Carter Scheduled For 10:30 10/31/01 at Courtroom 24, U.S. Courthouse, [2379-1] Sixth Application For Compensation Fees: $119,000, Expenses: $12,015.67) by Frederick W. H. Carter Scheduled For 10:30 10/31/01 at Courtroom 24, U.S. Courthouse, [2381-1] Sixth Application For Compensation ( Fees: $270,000, Expenses: $12,988.27) by Frederick W. H. Carter Scheduled For 10:30 10/31/01 at Courtroom 24, U.S. Courthouse, [2383-1] Sixth Application For Compensation ( Fees: $108,000, Expenses: $13,598.10) by Frederick W. H. Carter Scheduled For 10:30 10/31/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by David Rice. (dc) (Entered: 10/26/2001) |
| 10/25/2001 | 2476 | Objection By Debtor The Greater SE Comm. Hosp. Foundation In, Debtor Greater SE Management Co., Debtor Fort Washington Nursing Home Inc., Debtor Greater Southeast Community Hosp Corp Claim of: Adminstrative and Priority Tax Claims filed by INTERNAL REVENUE SERVICE (Claim Nos. 59,29 and A59-667) (dc) (Entered: 10/26/2001) |
| 10/25/2001 | 2477 | Notice of Motion/Application RE: [2476-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In ; Notice Served 10/25/01 ; Objection to Claims Objection Due 11/5/01 . (dc) (Entered: 10/26/2001) |
| 10/26/2001 | 2478 | Order of Compliance to Close Chapter 11 Case. Final Report and Account Due 4/24/02 (dc) (Entered: 10/26/2001) |
| 10/30/2001 | 2495 | Notice of Settlement and Settlement Agreement Filed by Creditor Pediatric Services of America, Inc., Creditor Official Committee of Unsecured Creditor (dc) (Entered: 11/05/2001) |
| 10/31/2001 | 2479 | Hearing/Court Notice Re: [2449-1] Motion For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) by American Continental Insurance Co. Scheduled for 2:00 11/15/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 10/31/2001) |

| | | |
|---|---|---|
| 10/31/2001 | 2480 | Order Granting Partial Interim Compensation and Reimbursement of Expenses and hearing continued to November 14, 2001 at 9:30 A.M. RE [2404-1] Second Application For Compensation ( Fees and Expenses: $ 173,854.65,) by Gold, Morrison & Laughlin, PC payment to Gold, Morrison & Laughlin, PC of $114537.36 expenses . C/M 4 (dc) (Entered: 11/01/2001) |
| 10/31/2001 | 2481 | Case Hearing Summary Re: [2404-1] Second Application For Compensation ( Fees and Expenses: $ 173,854.65,) by Gold, Morrison & Laughlin, PC Hearing Continued To 9:30 11/14/01 at Courtroom 24, U.S. Courthouse, [135-1] Application For Authority To Use Cash Collateral by Fort Washington Nursing Home Inc. Hearing Continued To 3:00 11/7/01 at Courtroom 24, U.S. Courthouse, [800-1] Motion For Entry of a Wind-Down "Operating" Order Governing the debtors' Continue Activities and the Investment of Cash Funds by Official Committee of Unsecured Creditor Hearing Continued To 3:00 11/7/01 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/01/2001) |
| 10/31/2001 | 2482 | Hearing Held Re: [2377-1] Application For Compensation Fees: $123,000, Expenses: $12,688.65) by Frederick W. H. Carter, [2379-1] Application For Compensation Fees: $119,000, Expenses: $12,015.67) by Frederick W. H. Carter, [2381-1] Application For Compensation ( Fees: $270,000, Expenses: $12,988.27) by Frederick W. H. Carter, [2383-1] Application For Compensation ( Fees: $108,000, Expenses: $13,598.10) by Frederick W. H. Carter: Granted (dc) (Entered: 11/01/2001) |
| 10/31/2001 | 2483 | Order Granting [2379-1] Sisth Application For Compensation Fees: $119,000, Expenses: $12,015.67 (Greater SE Comm. Hosp. Foundation Inc.) by Frederick W. H. Carter, Venable, Baetjer & Howard, LLP payment to David E. Rice of $119000.00 in fees and $12015.67 in expenses . C/M 5 (dc) (Entered: 11/01/2001) |
| 10/31/2001 | 2484 | Order Granting [2381-1] Sixth Application For Compensation ( Fees: $270,000, Expenses: $12,988.27 --Greater SE Comm. Hosp. Corporation) by Frederick W. H. Carter payment to Frederick W. Carter of $270000.00 in fees and $12988.27 in expenses . C/M 6 (dc) (Entered: 11/01/2001) |
| 10/31/2001 | 2485 | Order Granting [2377-1] Sixth Application For Compensation Fees: $123,000, Expenses: $12,688.65--Greater SE Managment Company) by Frederick W. H. Carter payment to David E. Rice of $123000.00 in fees and $12688.65 in expenses . C/M 4 (dc) (Entered: 11/01/2001) |
| 10/31/2001 | 2487 | Order Granting Fifth Application RE [2383-1] Sixth Application For Compensation ( Fees: $108,000, Expenses: $13,598.10--Fort Washington |

|  |  | Nursing Home, Inc.) by Frederick W. H. Carter payment to Frederick W. Carter of $257500.00 in fees and $8775.00 in expenses . C/M 5 (dc) (Entered: 11/01/2001) |
|---|---|---|
| 10/31/2001 | 2489 | Certificate Of Service By David Rice counsel for Debtor The Greater SE Comm. Hosp. Foundation In Of [2461-1] Corrected Order granting in part Second Omnibus Objection to Pre-Petition Claims. (dc) (Entered: 11/01/2001) |
| 10/31/2001 | 2490 | Notice of Motion/Application RE: [2449-1] Motion For Relief From Stay-- Civil Suite in the Superior Court CA 93CA012509) by American Continental Insurance Co. ; Notice Served 10/31/01 ; Objections to Motion Due: 11/12/01 . (dc) (Entered: 11/01/2001) |
| 11/01/2001 |  | Reopen Document [2404-1] Application For Compensation ( Fees and Expenses: $ 173,854.65,) by Gold, Morrison & Laughlin, PC (Hearing continued to 11/14/01 at 9:30 A.M.) (dc) (Entered: 11/01/2001) |
| 11/01/2001 | 2486 | Order Denying without Prejudice [2149-1] Motion To Convert Case From Chapter 11 to 7 by Internal Revenue Service . C/M 5 (dc) (Entered: 11/01/2001) |
| 11/01/2001 | 2488 | CORRECTED Order Granting [2402-] Third Omnibus Claim Objection (PRE-PETITION CLAIMS) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc C/M 16 (Exhibit included) (dc) (Entered: 11/01/2001) |
| 11/01/2001 | 2491 | Order STRIKING [2487-1] Order granting Fifth Application of Venable, Baetjer and Howard, LLP as counsel fo Fort Washington Nursing Home Inc. by Frederick W. H. Carter . C/M 5 (dc) (Entered: 11/01/2001) |
| 11/01/2001 | 2492 | Order Granting [2383-1] Sixth Application For Compensation ( Fees: $108,000, Expenses: $13,598.10--Fort Washington Nurshing Home, LLP) by Frederick W. H. Carter payment to Frederick W. Carter of $108000.00 in fees and $13598.10 in expenses . C/M 6 (See DE 2487, 2491) (dc) (Entered: 11/01/2001) |
| 11/02/2001 | 2493 | Opposition By Creditor Francine Lowery-Tomlinson To [2469-1] Chapter 11 Plan Confirmation Order (dc) (Entered: 11/05/2001) |
| 11/02/2001 | 2494 | Hearing Notice Re: [2476-1] Claims Objection (Internal Revenue Service) (Claim Nos. 59,29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., |

| | | |
|---|---|---|
| | | The Greater SE Comm. Hosp. Foundation Inc Scheduled For 9:30 11/28/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by David Rice. (dc) (Entered: 11/05/2001) |
| 11/06/2001 | | Disposition of Adversary (01-10170) Dismissing [1-2] Complaint NOS 456 Declaratory Judgment Dismissing [1-1] Complaint NOS 435 Validity/Priority/Extent Lien (dc) (Entered: 11/06/2001) |
| 11/06/2001 | | Adversary Case (01-10170) Closed. (sm) (Entered: 11/06/2001) |
| 11/06/2001 | 2496 | Response By Creditor Internal Revenue Service To [2476-1] Claims Objection (Administrative and Priority Tax Claims) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In . (dc) (Entered: 11/06/2001) |
| 11/06/2001 | 2497 | Final Application By Gary R. Greenblatt for special counsel to debtor (Greater Southeast Community Hosp. Corp.) Mehlman & Greenblatt, LLC For Compensation ( Fees: $ 12,000.00, Expenses: $ 93.92) (Exhibits included) (dc) (Entered: 11/06/2001) |
| 11/06/2001 | 2498 | Notice of Motion/Application RE: [2497-1] Application For Compensation ( Fees: $ 12,000.00, Expenses: $ 93.92) by Gary R. Greenblatt ; Notice Served 11/5/01 ; Objections to Motion Due: 11/25/01 . (dc) (Entered: 11/06/2001) |
| 11/07/2001 | | Disposition of Adversary (01-10110) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Adversary Case (01-10110) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Disposition of Adversary (01-10111) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Adversary Case (01-10111) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Disposition of Adversary (01-10115) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Adversary Case (01-10115) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Disposition of Adversary (01-10143) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |

| 11/07/2001 | | Adversary Case (01-10143) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
|---|---|---|
| 11/07/2001 | | Disposition of Adversary (01-10145) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Adversary Case (01-10145) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Disposition of Adversary (01-10158) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Adversary Case (01-10158) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Disposition of Adversary (01-10048) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Adversary Case (01-10048) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Disposition of Adversary (01-10054) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Adversary Case (01-10054) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Disposition of Adversary (01-10055) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Adversary Case (01-10055) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Disposition of Adversary (01-10059) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Adversary Case (01-10059) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Disposition of Adversary (01-10060) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Adversary Case (01-10060) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Disposition of Adversary (01-10117) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Adversary Case (01-10117) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Disposition of Adversary (01-10050) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |

| 11/07/2001 | | Adversary Case (01-10050) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
|---|---|---|
| 11/07/2001 | | Disposition of Adversary (01-10096) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Adversary Case (01-10096) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Disposition of Adversary (01-10091) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (dc) (Entered: 11/07/2001) |
| 11/07/2001 | | Adversary Case (01-10091) Closed. (99-01159) (dc) (Entered: 11/07/2001) |
| 11/08/2001 | 2510 | Motion By Creditor Donna Anderson For Relief From Stay--District Columbia Workers' Compensation Act, 36 D.C. Code Sections 36-301 et seq. Receipt# 45870). (dc) (Entered: 11/19/2001) |
| 11/09/2001 | 2499 | Amended Order Denying [2149-1] Motion To Convert Case From Chapter 11 to 7 by Internal Revenue Service C/M 3 (Docket Entry DE 2486, entered November 1, 2001 Dening Motion to Convert case to chapter 7) (dc) (Entered: 11/09/2001) |
| 11/09/2001 | 2500 | Certificate Of Service By counsel for Debtor The Greater SE Comm. Hosp. Foundation In Of [2469-1] Chapter 11 Second Amended Joint Plan Order and Notice of Bar Date for the filing of Certain Tax Claims (Exhibit included) (dc) (Entered: 11/13/2001) |
| 11/09/2001 | 2501 | Notice of Effective Date and Appointment of Plan Committee and Plan Agent Filed by Thomas J. Catliota for Creditor The Plan Committee of (GSCHF): Appointed the Following Parties: Craig Brandon, Eaton Vance Mangement, Elliot R. Wolff, Advantage Healthplan Inc and Stanley Zupnik, Welcom Homes, Inc. (dc) (Entered: 11/15/2001) |
| 11/09/2001 | 2507 | Certificate Of Service By Scott L. Alberino Re: Order Sustaining First Omnibus Objection as to Certain Pre-Petition Claims. (dc) (Entered: 11/16/2001) |
| 11/09/2001 | | Complaint (01-10180) The Plan Committee of (GSCHF) vs. Owens & Minor Incorporation . NOS 454 Recover Money/Property . (dc) (Entered: 11/20/2001) |
| 11/13/2001 | 2502 | Seventh Tolling Agreement between Creditor Official Committee of Unsecured Creditor and Owens & Minor Incorporation. (dc) (Entered: 11/15/2001) |

| 11/14/2001 | 2503 | Hearing Held Re: [2404-1] Application For Compensation ( Fees and Expenses: $ 173,854.65,) by Gold, Morrison & Laughlin, PC : Granted (dc) (Entered: 11/15/2001) |
| 11/14/2001 | 2504 | Status Conference Hearing held: Post Confirmation re various Matters (OTBS by 11/30/01) (dc) (Entered: 11/15/2001) |
| 11/14/2001 | 2505 | Order Awarding Balance of Requested Compensation to Gold Morrison and Laughlin PC pursuant to its Second Interim Fee Application RE: [2404-1] Second Application For Compensation ( Fees and Expenses: $ 173,854.65,) by Gold, Morrison & Laughlin, PC payment to Valerie P. Morrison of $173854.65 in fees . C/M 5 (dc) (Entered: 11/15/2001) |
| 11/15/2001 | 2506 | Joint Stipulation by and between Creditor American Continental Insurance Co., Debtor The Greater SE Comm. Hosp. Foundation In, Creditor Official Committee of Unsecured Creditor: Extending time to Respond to American Continental Insurance Co. Motion to Lift Stay: Extended to November 12, 2001. (Motion to Lift Stay DE 2449) (dc) (Entered: 11/15/2001) |
| 11/15/2001 | 2508 | Hearing Held Re: [2449-1] Motion For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) by American Continental Insurance Co., [2436-1] Motion For Relief From Stay (Lawsuite pending in District of Columbia Superior Court, CA 98-9267) by Sheila Christian-Tate: De 2436 Granted and DE 2449 No Ruling -deferred (dc) (Entered: 11/16/2001) |
| 11/16/2001 | 2509 | Order Granting [2436-1] Motion For Relief From Stay (Lawsuite pending in District of Columbia Superior Court, CA 98-9267) by Sheila Christian-Tate . C/M 13 (dc) (Entered: 11/16/2001) |
| 11/16/2001 | 2512 | Certificate Of Service By Charles Krikawa for Creditor Donna Anderson Of [2510-1] Motion For Relief From Stay--District Columbia Workers' Compensation Act, 36 D.C. Code Sections 36-301 et seq. . (dc) (Entered: 11/19/2001) |
| 11/16/2001 | 2513 | Hearing Notice Re: [2510-1] Motion For Relief From Stay--District Columbia Workers' Compensation Act, 36 D.C. Code Sections 36-301 et seq. by Donna Anderson Scheduled for 9:00 12/13/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Charles Krikawa, IV (dc) (Entered: 11/19/2001) |
| 11/16/2001 | 2514 | Notice of Appearance And Request For Service Of Notice By Andrew Love and Thomas Catliota for Creditor The Plan Committee of (GSCHF). (dc) (Entered: 11/19/2001) |

| 11/18/2001 | 2511 | Notice of Motion/Application RE: [2510-1] Motion For Relief From Stay-- District Columbia Workers' Compensation Act, 36 D.C. Code Sections 36-301 et seq. by Donna Anderson ; Notice Served 11/15/01 ; Objections to Motion Due: 11/29/01 . (dc) (Entered: 11/19/2001) |
|---|---|---|
| 11/19/2001 | 2515 | Motion By Creditor Allied Pharmaceutical Services, Inc. For Payment of Administrative Expenses Exhibits included (dc) (Entered: 11/20/2001) |
| 11/19/2001 | 2516 | Notice of Motion/Application RE: [2515-1] Motion For Payment of Administrative Expenses by Allied Pharmaceutical Services, Inc. ; Notice Served 11/14/01 ; Objections to Motion Due: 12/4/01 . (dc) (Entered: 11/20/2001) |
| 11/21/2001 | 2519 | Seventh Application By David E. Rice (Venable, Baetjer & Howard, LLP) counsel for debtor Greater Southeast Community Hosp Corporation For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) (Exhibits included) (dc) (Entered: 11/23/2001) |
| 11/21/2001 | 2520 | Notice of Motion/Application RE: [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice ; Notice Served 11/21/01 ; Objections to Motion Due: 12/11/01 . (dc) (Entered: 11/23/2001) |
| 11/21/2001 | 2521 | Hearing Notice Re: [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by David Rice. (dc) (Entered: 11/23/2001) |
| 11/21/2001 | 2522 | Seventh Application By David E. Rice (Venable, Baetjer & Howard, LLP) counsel for debtor Greater SE Management Co. For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) (Exhibits included) (dc) (Entered: 11/23/2001) |
| 11/21/2001 | 2523 | Notice of Motion/Application RE: [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice ; Notice Served 11/21/01 ; Objections to Motion Due: 12/11/01 . (dc) (Entered: 11/23/2001) |
| 11/21/2001 | 2524 | Hearing Notice Re: [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by David E. Rice. (dc) (Entered: 11/23/2001) |
| 11/23/2001 | 2517 | Second Joint Stipulation by and between Creditor The Plan Committee of |

| | | |
|---|---|---|
| | | (GSCHF), Creditor American Continental Insurance Co. For [2449-1] Motion For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) by American Continental Insurance Co.:EXTENDING time to Respond to American Contential Ins. Co. Motion to Lift Stay: extended to December 5, 2001 (dc) (Entered: 11/23/2001) |
| 11/23/2001 | 2518 | Consent Order Between Creditor Francine Lowery-Tomlinson, Creditor The Plan Committee of (GSCHF) RESOLVING Opposition to Confirmation Order-- RE: [2493-1] opposition to Confirmatioin to Plan by Francine Lowery-Tomlinson . # of Notices 5. (dc) (Entered: 11/23/2001) |
| 11/26/2001 | 2526 | Seventh Application By David E. Rice (Venable, Baetjer & Howard, LLP) counsel for Greater SE Comm. Hosp. Foundation Inc. For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) ( Support Doucment and Exhibits included) (dc) (Entered: 11/27/2001) |
| 11/26/2001 | 2527 | Notice of Motion/Application RE: [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice ; Notice Served 11/23/01 ; Objections to Motion Due: 12/13/01 . (dc) (Entered: 11/27/2001) |
| 11/26/2001 | 2528 | Hearing Notice Re: [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by David E. Rice. (dc) (Entered: 11/27/2001) |
| 11/26/2001 | 2529 | Seventh Application By David E. Rice (Venable, Baetjer & Howard, LLP) counsel for debtor Fort Washington Nursing Home Inc. For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) Support Document and Exhibits included (dc) (Entered: 11/27/2001) |
| 11/26/2001 | 2530 | Notice of Motion/Application RE: [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice ; Notice Served 11/23/01 ; Objections to Motion Due: 12/13/01 . (dc) (Entered: 11/27/2001) |
| 11/26/2001 | 2531 | Hearing Notice Re: [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by David E. Rice. (dc) (Entered: 11/27/2001) |
| 11/26/2001 | 2537 | Motion By Creditor James A. Little For Relief From Stay--James A. Little, et al. V. Fort Washington Medical Center, Inc., et al. in CAL 99-1920, in the Circuit Court for Prince Georges's County, Maryland, be Lifted ( No |

| | | fee) (dc) (Entered: 12/03/2001) |
|---|---|---|
| 11/26/2001 | 2538 | Motion By Creditor Francis Butler For Relief From Stay--The Stay of any and all Actions brough by Francis D. Butler v.Fort Washington Medical Center, Inc. et al, in CAL 98-20736, in the Circuit Court for Prince George's County Maryland be Lifted (No fee) (dc) (Entered: 12/03/2001) |
| 11/27/2001 | 2525 | Order Granting [2462-1] Application For Compensation ( Fees: $ 29,925.00, Expenses: $ 469.96) by Henry M. Lloyd payment to Henry M. Lloyd (Cadeaux & Taglieri, P.C. as Special Counsel for the Official Committee of Unsecured Creditors) of $29925.00 in fees and $469.96 in expenses . C/M 5 (dc) (Entered: 11/27/2001) |
| 11/27/2001 | 2533 | Sixth Application By Sam J. Alberts for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) . (sm) (Entered: 11/29/2001) |
| 11/27/2001 | 2534 | Final Application Filed By Sam J. Alberts for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees: $ 37,107.59, Expenses: $ 2,2685.99) ‹Greater Community Hospital Foundation, Inc› , For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) ‹Greater Southeast Community Hospital Corp.› , For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) ‹Greater Southeast Management Company› , For Compensation ( Fees: $12,319.20, Expenses: $895.35) ‹Fort Washington Nursing Home, Inc.› (sm) (Entered: 11/29/2001) |
| 11/27/2001 | 2535 | Notice of Motion/Application RE: [2534-4] Application For Compensation ( Fees: $12,319.20, Expenses: $895.35) ‹Fort Washington Nursing Home, Inc.› by Sam J. Alberts, [2534-3] Application For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) ‹Greater Southeast Management Company› by Sam J. Alberts, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) ‹Greater Southeast Community Hospital Corp.› by Sam J. Alberts, [2534-1] Application For Compensation ( Fees: $ 37,107.59, Expenses: $ 2,2685.99) ‹Greater Community Hospital Foundation, Inc› by Sam J. Alberts, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts ; Notice Served 11/27/01 ; Objections to Motion Due: 12/17/01 . (dc) (Entered: 11/29/2001) |
| 11/27/2001 | 2536 | Hearing Notice Re: [2534-4] Application For Compensation ( Fees: $12,319.20, Expenses: $895.35) ‹Fort Washington Nursing Home, Inc.› by Sam J. Alberts Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse, [2534-3] Application For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) ‹Greater Southeast Management Company› by Sam |

| | | |
|---|---|---|
| | | J. Alberts Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) ‹Greater Southeast Community Hospital Corp.› by Sam J. Alberts Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse, [2534-1] Application For Compensation ( Fees: $ 37,107.59, Expenses: $ 2,2685.99) ‹Greater Community Hospital Foundation, Inc› by Sam J. Alberts Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Sam Alberts. (dc) (Entered: 11/29/2001) |
| 11/28/2001 | 2532 | Case Hearing Summary Re: [2476-1] Claims Objection: Administrative and Priority Tax Claims filed by Internal Revenue Service (claim nos. 59-29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 1/24/02 at Courtroom 24, U.S. Courthouse (dc) (Entered: 11/28/2001) |
| 11/28/2001 | 2542 | Sixth Application By accountant J.H. Cohn LLP as Accountants and Financial Advisors for the Official Committee of Unsecured Creditors For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) . (dc) (Entered: 12/04/2001) |
| 11/28/2001 | 2543 | Final Application Filed By accountant J.H. Cohn LLP For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) , For Compensation (Greater SE Comm. Hosp. Corp.) ( Fees: $ 77,673.50, Expenses: $ 4,244.16) , For Compensation (Greater SE Management Company)( Fees: $ 40,500.00, Expenses: $ 2,214.34) , For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) (dc) (Entered: 12/04/2001) |
| 11/28/2001 | 2544 | Notice of Motion/Application RE: [2543-4] Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP, [2543-3] Application For Compensation (Greater SE Management Company)( Fees: $ 40,500.00, Expenses: $ 2,214.34) by J.H. Cohn LLP, [2543-2] Application For Compensation (Greater SE Comm. Hosp. Corp.) ( Fees: $ 77,673.50, Expenses: $ 4,244.16) by J.H. Cohn LLP, [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP, [2542-1] Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP ; Notice Served 11/28/01 ; Objections to Motion Due: 12/18/01 . (dc) (Entered: |

| | | 12/04/2001) |
|---|---|---|
| 11/30/2001 | 2539 | Rule 4001(d) Notice Regarding Consent Order Filed By Creditor The Plan Committee of (GSCHF). Notice Served on 11/30/01; Objections Due 12/15/01 (Lift Stay DE 2510) (dc) (Entered: 12/03/2001) |
| 12/03/2001 | 2540 | Notice of Deficiency RE: [2538-1] Motion For Relief From Stay--The Stay of any and all Actions brough by Francis D. Butler v.Fort Washington Medical Center, Inc. et al, in CAL 98-20736, in the Circuit Court for Prince George's County Maryland be Lifted by Francis Butler--Fee of $75.00 Require for Lift Stay and Notice of Opportunity to object Required-- Deficiency Correction Due 12/11/01 . (dc) (Entered: 12/04/2001) |
| 12/03/2001 | 2541 | Notice of Deficiency RE: [2537-1] Motion For Relief From Stay--James A. Little, et al. V. Fort Washington Medical Center, Inc., et al. in CAL 99-1920, in the Circuit Court for Prince Georges's County, Maryland, be Lifted by James A. Little--Fee of $75.00 Required to file a Lift Stay and Notice of Opportunity to Object required-- Deficiency Correction Due 12/11/01 . (dc) (Entered: 12/04/2001) |
| 12/04/2001 | 2545 | Hearing Notice Re: [2543-4] Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse, [2543-3] Application For Compensation (Greater SE Management Company)( Fees: $ 40,500.00, Expenses: $ 2,214.34) by J.H. Cohn LLP Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse, [2543-2] Application For Compensation (Greater SE Comm. Hosp. Corp.) ( Fees: $ 77,673.50, Expenses: $ 4,244.16) by J.H. Cohn LLP Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse, [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse, [2542-1] Sixth Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP Scheduled For 9:30 12/18/01 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Bernard Katz. (dc) (Entered: 12/04/2001) |
| 12/04/2001 | 2546 | Fifth Tolling Agreement between Creditor McManis Associates, Inc, Creditor The Plan Committee of (GSCHF) (dc) (Entered: 12/04/2001) |
| 12/04/2001 | 2550 | Objection By Creditor The Plan Committee of (GSCHF) To [2515-1] Motion For Payment of Administrative Expenses by Allied Pharmaceutical Services, Inc. . (dc) (Entered: 12/07/2001) |

| | | |
|---|---|---|
| 12/06/2001 | 2547 | Hearing/Court Notice Re: [2537-1] Motion For Relief From Stay--James A. Little, et al. V. Fort Washington Medical Center, Inc., et al. in CAL 99-1920, in the Circuit Court for Prince Georges's County, Maryland, be Lifted by James A. Little Scheduled for 9:30 1/10/02 at Courtroom 24, U.S. Courthouse (dc) (Entered: 12/06/2001) |
| 12/06/2001 | 2548 | Hearing/Court Notice Re: [2538-1] Motion For Relief From Stay--The Stay of any and all Actions brough by Francis D. Butler v.Fort Washington Medical Center, Inc. et al, in CAL 98-20736, in the Circuit Court for Prince George's County Maryland be Lifted by Francis Butler Scheduled for 9:30 1/10/02 at Courtroom 24, U.S. Courthouse (dc) (Entered: 12/06/2001) |
| 12/07/2001 | 2549 | Third Joint Stipulation and Order Extending Time to Respond to American Contiental Insurance Company's Motion for Relief From Stay by and between Creditor The Plan Committee of (GSCHF), Creditor American Continental Insurance Co. For [2449-1] Motion For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) by American Continental Insurance Co : EXTENDED TO DECEMBER 21, 2001 (dc) (Entered: 12/07/2001) |
| 12/10/2001 | 2551 | Final Application By special Litigation Counsel to the Official Commitee of Unsecured Creditors Hughes Hubbard & Reed LLP For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) (Support document included) (dc) (Entered: 12/11/2001) |
| 12/10/2001 | 2552 | Notice of Motion/Application RE: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP ; Notice Served 12/10/01 ; Objections to Motion Due: 12/30/01 . (dc) (Entered: 12/11/2001) |
| 12/10/2001 | 2553 | Hearing Notice Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Scheduled For 9:30 1/15/02 at Courtroom 24, U.S. Courthouse: Notice to all Interested parties by Dennis S. Klein. (dc) (Entered: 12/11/2001) |
| 12/10/2001 | 2554 | Notice of Motion/Application RE: [2538-1] Motion For Relief From Stay-- The Stay of any and all Actions brough by Francis D. Butler v.Fort Washington Medical Center, Inc. et al, in CAL 98-20736, in the Circuit Court for Prince George's County Maryland be Lifted by Francis Butler ; Notice Served 12/10/01 ; Objections to Motion Due: 12/24/01 . (dc) (Entered: 12/11/2001) |
| 12/10/2001 | 2555 | Hearing set for December 20, 2001 at 9:30 Re: [2538-1] Motion For Relief From Stay--The Stay of any and all Actions brough by Francis D. Butler |

| | | |
|---|---|---|
| | | v.Fort Washington Medical Center, Inc. et al, in CAL 98-20736, in the Circuit Court for Prince George's County Maryland be Lifted by Francis Butler (Notice of hearing to be withdrawn, hearing set for January 10, 2002) (dc) (Entered: 12/11/2001) |
| 12/10/2001 | 2556 | Notice of Motion/Application RE: [2537-1] Motion For Relief From Stay-- James A. Little, et al. V. Fort Washington Medical Center, Inc., et al. in CAL 99-1920, in the Circuit Court for Prince Georges's County, Maryland, be Lifted by James A. Little ; Notice Served 12/10/01 ; Objections to Motion Due: 12/24/01 . (dc) (Entered: 12/11/2001) |
| 12/10/2001 | 2557 | Hearing Notice: Hearing set for December 20, 2001 at 9:30 Re: [2537-1] Motion For Relief From Stay--James A. Little, et al. V. Fort Washington Medical Center, Inc., et al. in CAL 99-1920, in the Circuit Court for Prince Georges's County, Maryland, be Lifted by James A. Little: (Hearing to be withdrawn, hearing set for January 10, 2001) (dc) (Entered: 12/11/2001) |
| 12/11/2001 | 2567 | Motion By Interested Party The Major Bondholders To CONTINUE On: ( [2519-1] Application For Compensation ( Fees: 248,500.00, Expenses: $ 13,057.98) by David E. Rice, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts, [2534-3] Application For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) ‹Greater Southeast Management Company› by Sam J. Alberts ) , To Continue Hearing On:( [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP, [2542-1] Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP ) , To Extend Time To file for Objection to all Interim and Final Professional Fee Applicatgions filed (dc) (Entered: 12/14/2001) |
| 12/11/2001 | 2568 | Motion By Creditor The Plan Committee of (GSCHF) To Continue Hearing On:( [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts, [2534-2] Application For |

| | | |
|---|---|---|
| | | Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) ‹Greater Southeast Community Hospital Corp.› by Sam J. Alberts ) , To Continue Hearing On:( [2542-1] Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP, [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP ) and To Extend Time To file Objection to Interim and Final Fee Applications (dc) (Entered: 12/14/2001) |
| 12/12/2001 | 2559 | Third and Final Application Filed By Navigant Consulting, Inc as Claims Consultants to the debtors and to the Official Committee of Unsecured Creditors For Compensation (Greater Southeast Community Hosp Corp) ( Fees: $ 9,546.54, Expenses: $ 684.65) , For Compensation (The Greater SE Management Company) ( Fees: $ 3,561.89, Expenses: $ 365.15) , For Compensation (The Greater SE Communuity Hosp Foundation, Inc.) ( Fees: $ 3,950.87, Expenses: $ 639.01) and For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 1,089.13, Expenses: $ 228.22) (dc) (Entered: 12/13/2001) |
| 12/12/2001 | 2560 | Notice of Application RE: [2559-4] Third and Final Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 1,089.13, Expenses: $ 228.22) by Navigant Consulting, Inc, [2559-3] Application For Compensation (The Greater SE Communuity Hosp Foundation, Inc.) ( Fees: $ 3,950.87, Expenses: $ 639.01) by Navigant Consulting, Inc, [2559-2] Application For Compensation (The Greater SE Management Company) ( Fees: $ 3,561.89, Expenses: $ 365.15) by Navigant Consulting, Inc, [2559-1] Application For Compensation (Greater Southeast Community Hosp Corp) ( Fees: $ 9,546.54, Expenses: $ 684.65) by Navigant Consulting, Inc ; Notice Served 12/11/01 ; Objections to Motion Due: 12/31/01 . (dc) (Entered: 12/13/2001) |
| 12/12/2001 | 2569 | Amended Certificate Of Service By Warren Nowlin for Creditor The Plan Committee of (GSCHF) Of [2568-3] Motion To Extend Time To file Objection to Interim and Final Fee Applications, [2568-2] Motion To Continue Hearing On:( [2542-1] Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP, [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP ), [2562-1] Application For Compensation ( Fees: $ 5,468.50, Expenses: $ 186.48) . (dc) (Entered: 12/14/2001) |
| 12/12/2001 | 2570 | Support By Creditor The Bank of New York To [2568-3] Motion To Extend Time To file Objection to Interim and Final Fee Applications by The Plan |

Committee of (GSCHF), [2568-2] Motion To Continue Hearing On:( [2542-1] Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP, [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP ) by The Plan Committee of (GSCHF), [2568-1] Motion To Continue Hearing On:( [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) ‹Greater Southeast Community Hospital Corp.› by Sam J. Alberts ) by The Plan Committee of (GSCHF) . (dc) (Entered: 12/14/2001)

| | | |
|---|---|---|
| 12/13/2001 | 2558 | Order Granting [2497-1] Application For Compensation ( Fees: $ 12,000.00, Expenses: $ 93.92) by Gary R. Greenblatt payment to Mehlman & Greenblatt, LLC of $12000.00 in fees and $93.92 in expenses . C/M 5 (dc) (Entered: 12/13/2001) |
| 12/13/2001 | 2561 | Hearing Held Re: [2510-1] Motion For Relief From Stay--District Columbia Workers' Compensation Act, 36 D.C. Code Sections 36-301 et seq. by Donna Anderson (Settled OTBS by 1/8/02) (dc) (Entered: 12/13/2001) |
| 12/13/2001 | 2562 | Second and Final Application By special counsel Morton A Faller, (Shulman, Rogers, Gandal, Pordy & Ecker, P.A. as Special counsel to debtor) For Compensation ( Fees: $ 5,468.50, Expenses: $ 186.48) . (dc) (Entered: 12/13/2001) |
| 12/13/2001 | 2563 | Notice of Motion/Application RE: [2562-1] Application For Compensation ( Fees: $ 5,468.50, Expenses: $ 186.48) by Morton A Faller ; Notice Served 12/13/01 ; Objections to Motion Due: 1/2/02 . (dc) (Entered: 12/13/2001) |
| 12/13/2001 | 2564 | Final Application By Gold, Morrison & Laughlin, PC as Special Counsel for for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees: $ 126,890.26, Expenses: $ 4,150.22) (Summary of Services included) (dc) (Entered: 12/13/2001) |
| 12/13/2001 | 2565 | Support By Raymond R. Pring, Jr. To [2564-1] Application For Compensation ( Fees: $ 126,890.26, Expenses: $ 4,150.22) by Gold, Morrison & Laughlin, PC . (dc) (Entered: 12/13/2001) |

| | | |
|---|---|---|
| 12/13/2001 | 2566 | Notice of Motion/Application RE: [2564-1] Application For Compensation ( Fees: $ 126,890.26, Expenses: $ 4,150.22) by Gold, Morrison & Laughlin, PC ; Notice Served 12/13/01 ; Objections to Motion Due: 1/2/02 . (dc) (Entered: 12/13/2001) |
| 12/13/2001 | 2571 | Certificate Of Service By Interested Party The Major Bondholders Of [2567-3] Motion To Extend Time To file for Objection to all Interim and Final Professional Fee Applicatgions filed, [2567-2] Motion To Continue Hearing On:( [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP, [2542-1] Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP ), [2567-1] Motion To CONTINUE On:( [2519-1] Application For Compensation ( Fees: 248,500.00, Expenses: $ 13,057.98) by David E. Rice, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts, [2534-3] Application For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) <Greater Southeast Management Company> by Sam J. Alberts ) . (dc) (Entered: 12/14/2001) |
| 12/17/2001 | 2572 | Response and Limited Objection By Creditor Official Committee of Unsecured Creditor To [2568-1] Motion To Continue Hearing On:( [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice, [2526-1] For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice, [2533-1] Application For Compensation ( $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) <Greater Southeast Community Hospital Corp.> by Sam J. Alberts ) by The Plan Committee of (GSCHF), [2568-2] Motion To Continue Hearing On:( [2542-1] Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP, [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP ) by The Plan Committee of (GSCHF), [2568-3] Motion To Extend Time To file Objection to Interim and Final Fee Applications by The Plan Committee of (GSCHF) . (sm) (Entered: 12/17/2001) |

| | | |
|---|---|---|
| 12/17/2001 | 2573 | Response and Limited Objection By Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Foundation In To [2568-1] Motion To Continue Hearing On:( [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice, [2522-1] Application For Compensation ( Fees: $ 168,500.00, $ 9,695.21) by David E. Rice, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) David E. Rice, [2529-1] Application For Compensation ( $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) <Greater Southeast Community Hospital Corp.> by Sam J. Alberts.> by The Plan Committee of (GSCHF), [2568-2] Motion To Continue Hearing On:( [2542-1] Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP, [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP ) by The Plan Committee of (GSCHF), [2568-3] Motion To Extend Time To file Objection to Interim and Final Fee Applications by The Plan Committee of (GSCHF) . (sm) (Entered: 12/17/2001) |
| 12/17/2001 | 2574 | Application By Creditor The Intensive Resource Group, LLC For Compensation ( Fees: $ 22699.06) . (sm) (Entered: 12/17/2001) |
| 12/17/2001 | 2575 | Notice of Deficiency RE: [2574-1] Application For Compensation ( Fees: $ 22699.06) by The Intensive Resource Group, LLC. Deficiency Correction Due 12/24/01. Notice of Opportunity to Object Required and a Proposed Order. (sm) (Entered: 12/17/2001) |
| 12/18/2001 | 2576 | Order Granting [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice payment to David E. Rice of $137500.00 in fees and in expenses, To Continue Hearing On:(DE 2526-1). Hearing Continued to 2/20/02 at 10:30 AM . C/M 6 (sm) (Entered: 12/18/2001) |
| 12/18/2001 | 2577 | Order Granting [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice payment to David E. Rice of $168500.00 in fees and $9695.21 in expenses, To Continue Hearing On:(DE 2522-1). Hearing Continued to 2/20/02 at 10:30 AM . C/M 6 (sm) (Entered: 12/18/2001) |
| 12/18/2001 | 2578 | Order Granting [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice payment to David E. Rice of $248500.00 in fees and in expenses, To Continue Hearing On: |

(DE2519-l). Hearing Continued to 2/20/02 at 10:30 AM . C/M 6 (sm) (Entered: 12/18/2001)

| 12/18/2001 | 2579 | Order Granting [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice payment to David E. Rice of $115000.00 in fees and $9070.68 in expenses, To Continue Hearing On:(DE 2529-l) Hearing Continued to 2/20/02 at 10:30 AM . C/M 6 (sm) (Entered: 12/18/2001) |
|---|---|---|
| 12/18/2001 | 2602 | Case Hearing Summary Re: [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse (dc) (Entered: 01/07/2002) |
| 12/18/2001 | 2603 | Case Hearing Summary Re: [2534-4] Application For Compensation ( Fees: $12,319.20, Expenses: $895.35) ‹Fort Washington Nursing Home, Inc.› by Sam J. Alberts Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse, [2534-3] Application For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) ‹Greater Southeast Management Company› by Sam J. Alberts Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) ‹Greater Southeast Community Hospital Corp.› by Sam J. Alberts Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse, [2534-1] Application For Compensation ( Fees: $ 37,107.59, Expenses: $ 2,2685.99) ‹Greater Community Hospital Foundation, Inc› by Sam J. Alberts Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse (dc) (Entered: 01/07/2002) |
| 12/18/2001 | 2604 | Case Hearing Summary Re: [2542-1] Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse, [2543-4] Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse, [2543-3] Application |

| | | |
|---|---|---|
| | | For Compensation (Greater SE Management Company)( Fees: $ 40,500.00, Expenses: $ 2,214.34) by J.H. Cohn LLP Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse, [2543-2] Application For Compensation (Greater SE Comm. Hosp. Corp.) ( Fees: $ 77,673.50, Expenses: $ 4,244.16) by J.H. Cohn LLP Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse, [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP Hearing Continued To 10:30 2/20/02 at Courtroom 24, U.S. Courthouse (dc) (Entered: 01/07/2002) |
| 12/19/2001 | 2580 | Application By James P. Gleason Special Counsel for Debtor Greater Southeast Community Hosp Corp For Compensation ( Fees: $16,218.00, Expenses: $1,528.45) . (sm) (Entered: 01/07/2002) |
| 12/19/2001 | 2581 | Notice of Application RE: [2580-1] Application For Compensation ( Fees: $16,218.00, Expenses: $1,528.45) by James P. Gleason Jr.; Notice Served 12/19/01; Objections to Motion Due: 1/8/02. (sm) (Entered: 01/07/2002) |
| 12/19/2001 | 2582 | Final Application By other professional McShane Group, Inc. For Compensation ( Fees: $4770, Expenses: $8026.45) . (sm) (Entered: 01/07/2002) |
| 12/19/2001 | 2583 | Notice of Application RE: [2582-1] Application For Compensation ( Fees: $4770, Expenses: $8026.45) by McShane Group, Inc.; Notice Served 12/17/01; Objections to Motion Due: 1/9/02. (sm) (Entered: 01/07/2002) |
| 12/19/2001 | 2593 | Notice of Application RE: [2592-1] Application For Compensation ( Fees: $87,410 Expenses:$229) by Cohen, Rutherford, Blum & Knight, P.C., [2592-2] Application For Compensation ( Fees: $99240.30) and $192,252.13 the total from First through Fourth Interim Applications by Cohen, Rutherford, Blum & Knight, P.C. ; Notice Served 12/14/01 ; Objections to Motion Due: 1/3/02 . (sm) (Entered: 01/07/2002) |
| 12/19/2001 | 2594 | Fourth Interim Application By accountant Cohen, Rutherford, Blum & Knight, P.C. For Compensation ( Fees: $6458, Expenses: $56.83) Regarding Fort Washington Nursing Home. (sm) (Entered: 01/07/2002) |
| 12/19/2001 | 2595 | Notice of Application RE: [2594-1] Application For Compensation ( Fees: $6458, Expenses: $56.83) by Cohen, Rutherford, Blum & Knight, P.C.; Notice Served 12/14/01; Objections to Motion Due: 1/3/02. (sm) (Entered: 01/07/2002) |
| 12/19/2001 | 2596 | Fourth Interim Application By accountant Cohen, Rutherford, Blum & |

| | | |
|---|---|---|
| | | Knight, P.C. For Compensation ( Fees: $2,378, Expenses: $30.92) For Greater Southeast Community Hospital Corporation. . (sm) (Entered: 01/07/2002) |
| 12/19/2001 | 2597 | Notice of Application RE: [2596-1] Application For Compensation ( Fees: $2,378, Expenses: $30.92) by Cohen, Rutherford, Blum & Knight, P.C.; Notice Served 12/14/01; Objections to Motion Due: 1/3/02. (sm) (Entered: 01/07/2002) |
| 12/19/2001 | 2598 | Fourth Interim Application By accountant Cohen, Rutherford, Blum & Knight, P.C. For Compensation ( Fees: $3154, Expenses: $61.93) For Greater Southeast Hospital Foundation. (sm) (Entered: 01/07/2002) |
| 12/19/2001 | 2599 | Notice of Application RE: [2598-1] Application For Compensation ( Fees: $3154, Expenses: $61.93) by Cohen, Rutherford, Blum & Knight, P.C.; Notice Served 12/14/01; Objections to Motion Due: 1/3/02. (sm) (Entered: 01/07/2002) |
| 12/20/2001 | 2584 | Final Application By Broker American Express Tax and Bus. Service For Compensation ( Fees: $7500) . (sm) (Entered: 01/07/2002) |
| 12/20/2001 | 2585 | Notice of Application RE: [2584-1] Application For Compensation ( Fees: $7500) by American Express Tax and Bus. Service; Notice Served 12/20/01; Objections to Motion Due: 1/9/02. (sm) (Entered: 01/07/2002) |
| 12/20/2001 | 2586 | Final Application By Broker American Express Tax and Bus. Service For Compensation ( Fees: $90,724.95) . (sm) (Entered: 01/07/2002) |
| 12/20/2001 | 2587 | Notice of Application RE: [2586-1] Application For Compensation ( Fees: $90,724.95) by American Express Tax and Bus. Service; Notice Served 12/20/01; Objections to Motion Due: 1/9/02. (sm) (Entered: 01/07/2002) |
| 12/20/2001 | 2588 | Application By Broker American Express Tax and Bus. Service For Compensation ( Fees: 1.5% ) of the Sale of Greater Southeast Community for Aging . (sm) (Entered: 01/07/2002) |
| 12/20/2001 | 2589 | Notice of Application RE: [2588-1] Application For Compensation ( Fees: 1.5% ) of the Sale of Greater Southeast Community for Aging by American Express Tax and Bus. Service Notice Served 12/20/01; Objections to Motion Due: 1/9/02 . (sm) (Entered: 01/07/2002) |
| 12/20/2001 | 2590 | Certificate Of Service By Broker American Express Tax and Bus. Service Of [2584-1] Application For Compensation ( Fees: $7500), [2586-1] Application For Compensation ( Fees: $90,724.95), [2588-1] Application |

| | | For Compensation ( Fees: 1.5% ) of the Sale of Greater Southeast Community for Aging. (sm) (Entered: 01/07/2002) |
|---|---|---|
| 12/20/2001 | 2591 | Notice of Application RE: [2574-1] Application For Compensation ( Fees: $ 22699.06) by The Intensive Resource Group, LLC; Notice Served 12/19/01; Objections to Motion Due: 1/8/02. (sm) (Entered: 01/07/2002) |
| 12/20/2001 | 2592 | Fourth Application Filed By accountant Cohen, Rutherford, Blum & Knight, P.C. For Compensation ( Fees: $87,410 Expenses:$229 ) , and Final Application For Compensation ( Fees: $99240.30) and $192,252.13 the total from First through Fourth Interim Applications (sm) (Entered: 01/07/2002) |
| 12/20/2001 | 2600 | Final Application By consultant Caronia Corporation For Compensation ( Fees: $66,434.20 ) . (sm) (Entered: 01/07/2002) |
| 12/20/2001 | 2601 | Notice of Application RE: [2600-1] Application For Compensation ( Fees: $66,434.20 ) by Caronia Corporation; Notice Served 12/19/01; Objections to Motion Due: 1/8/02. (sm) (Entered: 01/07/2002) |
| 12/20/2001 | 2605 | Fianl Application By Interested Party Jordan Keys & Jessamy, LLP as Special Counsel to debtor Greater SE Community Hosp Corp. For Compensation ( Fees: $ 10,644.00, Expenses: $ 3,790.25) . (dc) (Entered: 01/08/2002) |
| 12/20/2001 | 2608 | Support By Sam J. Albert counsel for Creditor Official Committee of Unsecured Creditor To [2534-3] Application For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) ‹Greater Southeast Management Company› by Sam J. Alberts, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) ‹Greater Southeast Community Hospital Corp.› by Sam J. Alberts, [2534-1] Application For Compensation ( Fees: $ 37,107.59, Expenses: $ 2,2685.99) ‹Greater Community Hospital Foundation, Inc› by Sam J. Alberts, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts . (dc) (Entered: 01/08/2002) |
| 12/26/2001 | 2609 | Thrid Interim Application By Henry M. Lloyd (Cadequx & Taglieri, P.C. as Special counsel for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees: $ 5,635.00, Expenses: $ 126.90) (Summary of Expenses included) (dc) (Entered: 01/08/2002) |
| 12/26/2001 | 2610 | Final Interim Application By Henry M. Lloyd for Creditor Official Committee of Unsecured Creditor For Compensation ( Fees: $ 5,635.00, Expenses: $ 126.90) (dc) (Entered: 01/08/2002) |

| | | |
|---|---|---|
| 12/26/2001 | 2611 | Notice of Motion/Application RE: [2610-1] Final Application For Compensation ( Fees: $ 5,635.00, Expenses: $ 126.90) by Henry M. Lloyd, [2609-1] Third Application For Compensation ( Fees: $ 5,635.00, Expenses: $ 126.90) by Henry M. Lloyd ; Notice Served 12/20/01 ; Objections to Motion Due: 1/28/02 . (dc) (Entered: 01/08/2002) |
| 12/26/2001 | 2612 | Hearing Notice Re: [2610-1] Final Application For Compensation ( Fees: $ 5,635.00, Expenses: $ 126.90) by Henry M. Lloyd Scheduled For 10:30 2/20/02 at Courtroom 24, U.S. Courthouse, [2609-1] Third Interim Application For Compensation ( Fees: $ 5,635.00, Expenses: $ 126.90) by Henry M. Lloyd Scheduled For 10:30 2/20/02 at Courtroom 24, U.S. Courthouse: notice to all Interested parties by Henry M.Lloyd. (dc) (Entered: 01/08/2002) |
| 12/26/2001 | 2615 | Stipulation for Dismissal of Adversary Proceeding and WITHDRAWAL of Application for Approval of Administrative Expense by and between Creditor Allied Pharmaceutical Services, Inc., Creditor The Plan Committee of (GSCHF) RE [2515-1] Motion For Payment of Administrative Expenses by Allied Pharmaceutical Services, Inc. (dc) (Entered: 01/15/2002) |
| 12/27/2001 | 2622 | Amended Certificate Of Service By counsel for Debtor The Greater SE Comm. Hosp. Foundation Inc (Debtors) Of [2598-1] Application For Compensation ( Fees: $3154, Expenses: $61.93), [2594-1] Application For Compensation ( Fees: $6458, Expenses: $56.83), [2596-1] Application For Compensation ( Fees: $2,378, Expenses: $30.92), [2592-2] Application For Compensation ( Fees: $99240.30) and $192,252.13 the total from First through Fourth Interim Applications, [2592-1] Application For Compensation ( Fees: $87,410 Expenses:$229) . (dc) (Entered: 01/22/2002) |
| 12/28/2001 | 2606 | Rule 4001(d) Notice Regarding Consent Order between Plan Committee and Francis Butler and James A. Little Resolving Motion or Relief from Automatic Stay Filed By Creditor The Plan Committee of (GSCHF). Notice Served on 12/28/01; Objections Due 1/12/02 ( DE 2537 and 2538) (dc) (Entered: 01/08/2002) |
| 01/07/2002 | | Reopen Document [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice (Set hearing) (dc) (Entered: 01/07/2002) |
| 01/07/2002 | | Reopen Document [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice (dc) (Entered: 01/07/2002) |

| | | |
|---|---|---|
| 01/07/2002 | | Reopen Document [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice (dc) (Entered: 01/07/2002) |
| 01/07/2002 | | Reopen Document [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice (dc) (Entered: 01/07/2002) |
| 01/08/2002 | 2607 | Notice of Deficiency RE: [2605-1] Application For Compensation ( Fees: $ 10,644.00, Expenses: $ 3,790.25) by Jordan Keys & Jessamy, LLP-- 20 day Notice of Opportunity to object and Proposed Order-- Deficiency Correction Due 1/15/02 (dc) (Entered: 01/08/2002) |
| 01/10/2002 | 2613 | Hearing Held Re: [2537-1] Motion For Relief From Stay--James A. Little, et al. V. Fort Washington Medical Center, Inc., et al. in CAL 99-1920, in the Circuit Court for Prince Georges's County, Maryland, be Lifted by James A. Little, [2538-1] Motion For Relief From Stay--The Stay of any and all Actions brough by Francis D. Butler v.Fort Washington Medical Center, Inc. et al, in CAL 98-20736, in the Circuit Court for Prince George's County Maryland be Lifted by Francis Butler : Settled (OTBS by 1/31/02) (dc) (Entered: 01/14/2002) |
| 01/11/2002 | 2619 | Hearing Notice Re: [2580-1] Application For Compensation ( Fees: $16,218.00, Expenses: $1,528.45) by James P. Gleason Jr. Scheduled For 9:30 3/6/02 at Courtroom 24: Notice to all Interested parties by James Gleason, Jr. (dc) (Entered: 01/16/2002) |
| 01/14/2002 | 2614 | Consent Order Between Creditor Donna Anderson, Creditor The Plan Committee of (GSCHF) RE: [2510-1] Motion For Relief From Stay--District Columbia Workers' Compensation Act, 36 D.C. Code Sections 36-301 et seq. by Donna Anderson . # of Notices 5. (dc) (Entered: 01/14/2002) |
| 01/15/2002 | 2617 | Notice of Motion/Application RE: [2605-1] Application For Compensation ( Fees: $ 10,644.00, Expenses: $ 3,790.25) by Jordan Keys & Jessamy, LLP ; Notice Served 1/15/02 ; Objections to Motion Due: 2/4/02 . (dc) (Entered: 01/15/2002) |
| 01/15/2002 | 2616 | Order Dismissing Adversary Proceeding and WITHDRAWING Application for Approval of Administrative Expenses RE [2515-1] Motion For Payment of Administrative Expenses by Allied Pharmaceutical Services, Inc. C/M 8 (Adversary case No. 01-10071) (dc) (Entered: 01/15/2002) |
| 01/15/2002 | 2618 | Case Hearing Summary Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP |

Hearing Continued To 10:30 2/20/02 at Courtroom 24 (dc) (Entered: 01/16/2002)

| | | |
|---|---|---|
| 01/18/2002 | 2620 | Order Granting [2568-3] Motion To Extend Time To file Objection to Interim and Final Fee Applications by The Plan Committee of (GSCHF) Granting [2568-2] Motion To Continue Hearing On:( [2542-1] Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP, [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP ) by The Plan Committee of (GSCHF) Granting [2568-1] Motion To Continue Hearing On:( [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) ‹Greater Southeast Community Hospital Corp.› by Sam J. Alberts ) by The Plan Committee of (GSCHF) Granting [2567-3] Motion To Extend Time To file for Objection to all Interim and Final Professional Fee Applicatgions filed by The Major Bondholders Granting [2567-2] Motion To Continue Hearing On:( [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP, [2542-1] Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP ) by The Major Bondholders Granting [2567-1] Motion To CONTINUE On:( [2519-1] Application For Compensation ( Fees: 248,500.00, Expenses: $ 13,057.98) by David E. Rice, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts, [2534-3] Application For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) ‹Greater Southeast Management Company› by Sam J. Alberts ) by The Major Bondholders : PARTIES TO FILE OBJECTION EXTENDED TO 1/31/02 and HEARING CONTINUED on All Final Interim fee Applications TO FEBRUARY 20, 2002 at 10:30 A.M. c/m 9 (dc) (Entered: 01/18/2002) |
| 01/18/2002 | 2621 | Order Granting [2570-1] Motion of the Indenture Trustee in Support of the Plan Administrator's Motion to Continue hearings Dated on all |

| | | Professional Fee Applications and Extend time to file objections to all Interim and Final Professional fee Application. C/M 9 (dc) (Entered: 01/18/2002) |
|---|---|---|
| 01/24/2002 | 2623 | Case Hearing Summary Re: [2476-1] Claims Objection (Internal Revenue Service) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 3/26/02 at Courtroom 24 (dc) (Entered: 01/24/2002) |
| 01/25/2002 | 2624 | Hearing Notice Re: [2564-1] Application For Compensation ( Fees: $ 126,890.26, Expenses: $ 4,150.22) by Gold, Morrison & Laughlin, PC Scheduled For 10:30 2/20/02 at Courtroom 24: Notice to all Interested parties by Valerie P. Morrison. (dc) (Entered: 01/25/2002) |
| 01/30/2002 | 2625 | Certificate Of Service By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2621-1] Order, [2620-1] Order. (dc) (Entered: 01/31/2002) |
| 01/31/2002 | 2626 | Supplemental Certificate Of Service By Luis C. Marini for Creditor The Plan Committee of (GSCHF) Of [2621-1] Order, [2620-1] Order, [2625-1] Service Certificate . (dc) (Entered: 01/31/2002) |
| 01/31/2002 | 2628 | Objection By Creditor The Plan Committee of (GSCHF) To [2574-1] Application For Compensation ( Fees: $ 22699.06) by The Intensive Resource Group, LLC . (dc) (Entered: 02/01/2002) |
| 01/31/2002 | 2629 | Objection By Creditor The Plan Committee of (GSCHF) To [2588-1] Final Application For Compensation ( Fees: 1.5% ) of the Sale of Greater Southeast Community for Aging by American Express Tax and Bus. Service, [2586-1] Final Application For Compensation ( Fees: $90,724.95) by American Express Tax and Bus. Service, [2584-1] Final Application For Compensation ( Fees: $7500) by American Express Tax and Bus. Service . (dc) (Entered: 02/01/2002) |
| 01/31/2002 | 2631 | Objection By Credito The Plan Agent on behalf of the The Plan Committee of (GSCHF) To [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice, [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice . (dc) (Entered: 02/01/2002) |

| 01/31/2002 | 2632 | Joint Statement in Support By Interested Party The Major Bondholders, Creditor The Bank of New York To [2631-1] Objection to Final Fee Application filed by Venable Baetjer & Howard LLP as counsel for debtors by The Plan Committee of (GSCHF) . (dc) (Entered: 02/01/2002) |
| --- | --- | --- |
| 02/01/2002 | 2627 | Ex Parte'Motion By The Plan Agent on behalf of Creditor The Plan Committee of (GSCHF) To Extend Time to Extend Time to Object to Claims (dc) (Entered: 02/01/2002) |
| 02/01/2002 | 2630 | Consent (Resovling Motion for Relief From Automatic Stay) Order Between Creditor Francis Butler, Creditor James A. Little, Creditor The Plan Committee of (GSCHF) RE: [2606-1] Rule 4001(d) Notice by The Plan Committee of (GSCHF) RE [2537-1] Motion For Relief From Stay--James A. Little, et al. V. Fort Washington Medical Center, Inc., et al. in CAL 99-1920, in the Circuit Court for Prince Georges's County, Maryland, be Lifted by James A. Little, RE:[2538-1] Motion For Relief From Stay--The Stay of any and all Actions brough by Francis D. Butler v.Fort Washington Medical Center, Inc. et al, in CAL 98-20736, in the Circuit Court for Prince George's County Maryland be Lifted by Francis Butler . # of Notices 6. (dc) (Entered: 02/01/2002) |
| 02/01/2002 | 2636 | Renewed Motion By Creditor Lucille McAllister For Relief From Stay (See 99-1160 DE 89 and DE 127 99-1159) (REC#47042) (dc) (Entered: 02/08/2002) |
| 02/04/2002 | 2635 | Hearing Notice Re: [2562-1] Application For Compensation ( Fees: $ 5,468.50, Expenses: $ 186.48) by Morton A Faller (Shulman, Rogers, Gandal, Pordy & Ecker, P.A. as Special Counsel to the Greater SE. Comm. Hosp Foundation , Inc.) Scheduled For 10:30 2/20/02 at Courtroom 24: Notice to all Interested parties by Morton Faller. (dc) (Entered: 02/06/2002) |
| 02/05/2002 | 2633 | Support (Noting No Objection by Plan Committee to the Professional Fee Application filed) By Creditor The Plan Committee of (GSCHF) [2580-1] Application For Compensation ( Fees: $16,218.00, Expenses: $1,528.45) by James P. Gleason Jr., [2562-1] Application For Compensation ( Fees: $ 5,468.50, Expenses: $ 186.48) by Morton A Faller, [2605-1] Application For Compensation ( Fees: $ 10,644.00, Expenses: $ 3,790.25) by Jordan Keys & Jessamy, LLP, [2610-1] Application For Compensation ( Fees: $ 5,635.00, Expenses: $ 126.90) by Henry M. Lloyd, [2497-1] Application For Compensation ( Fees: $ 12,000.00, Expenses: $ 93.92) by Gary R. Greenblatt, [2559-4] Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 1,089.13, Expenses: $ 228.22) by Navigant Consulting, Inc . (dc) (Entered: 02/06/2002) |

| | | |
|---|---|---|
| 02/06/2002 | 2634 | Objection By Creditor The Plan Committee of (GSCHF) Fee for Parties NOT FILING FINAL FEE APPLICATIONS) Robert A. Cantor, CPA, Chaney & Associates, Inc. Seyfarth Shaw Fairweather & Geraldson, Joanne Wilson Gerontological Nursing Ventures, Cain Brothers & Company LLC, Ellen Hennesey and Bondholders Communications Group. (dc) (Entered: 02/06/2002) |
| 02/08/2002 | 2637 | Notice of Deficiency RE: [2636-1] Motion For Relief From Stay by Lucille McAllister--No Notice of Opportunity to object-- and No Fee of $75.00---Deficiency Correction Due 2/15/02 . (dc) (Entered: 02/08/2002) |
| 02/08/2002 | 2638 | Hearing/Court Notice Re: [2636-1] Motion For Relief From Stay by Lucille McAllister Scheduled for 9:30 3/7/02 at Courtroom 24 (dc) (Entered: 02/08/2002) |
| 02/11/2002 | 2639 | Joint Stipulation Extending Time to file Objection by and between special counsel Hughes Hubbard & Reed LLP, Creditor The Plan Committee of (GSCHF) RE [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP: Extented to February 15, 2002. (dc) (Entered: 02/11/2002) |
| 02/11/2002 | 2640 | Joint Stipulation and Order Extending Time to file Objection by and between accountant J.H. Cohn LLP, Creditor The Plan Committee of (GSCHF) RE [2543-4] Final Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP, [2543-3] Final Application For Compensation (Greater SE Management Company)( Fees: $ 40,500.00, Expenses: $ 2,214.34) by J.H. Cohn LLP, [2543-2] Final Application For Compensation (Greater SE Comm. Hosp. Corp.) ( Fees: $ 77,673.50, Expenses: $ 4,244.16) by J.H. Cohn LLP, [2543-1] Final Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP, [2542-1] Final Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP: Extended to February 8, 2002 c/m 7 (dc) (Entered: 02/11/2002) |
| 02/11/2002 | 2641 | Joint Stipulation and Order Extending Time to file Objections to the Final Application by and between accountant Cohen, Rutherford, Blum & Knight, P.C., Creditor The Plan Committee of (GSCHF) Re [2598-1] Final Application For Compensation ( Fees: $3154, Expenses: $61.93) by Cohen, Rutherford, Blum & Knight, P.C., [2596-1] Application For Compensation ( Fees: $2,378, Expenses: $30.92) by Cohen, Rutherford, Blum & Knight, P.C., [2594-1] Application For Compensation ( Fees: $6458, Expenses: $56.83) by Cohen, Rutherford, Blum & Knight, P.C., [2592-2] Application For Compensation ( Fees: $99240.30) and $192,252.13 the total from |

| | | First through Fourth Interim Applications by Cohen, Rutherford, Blum & Knight, P.C., [2592-1] Application For Compensation ( Fees: $87,410 Expenses:$229) by Cohen, Rutherford, Blum & Knight, P.C.: PARTIES agreed at hearing held December 18, 2001, the Court granted the parties until January 31,2002 to file Objections, The Plan Agent and Cohen agree to Petition the Court or otherwise seek to continue the hearing on Cohen's Application for Compensation c/m 7 (dc) (Entered: 02/11/2002) |
|---|---|---|
| 02/11/2002 | 2642 | Fourth Stipulation and Order Extending Time to Respond to American Continental Ins. Co. Motion for Relief From Stay by and between Creditor The Plan Committee of (GSCHF), Creditor American Continental Insurance Co. For [2449-1] Motion For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) by American Continental Insurance Co.: EXTENDED TO March 14, 2002. c/m 5 (dc) (Entered: 02/11/2002) |
| 02/11/2002 | 2643 | Joint Stipulation and Order Extending Time to File Objections to the Final Application for Compensation by and between other professional McShane Group, Inc., Creditor The Plan Committee of (GSCHF) For [2582-1] Application For Compensation ( Fees: $4770, Expenses: $8026.45) by McShane Group, Inc.: Extended to February 15, 2002 c/m 8 (dc) (Entered: 02/11/2002) |
| 02/11/2002 | 2644 | Joint Stipulation by and between consultant Caronia Corporation, Creditor The Plan Committee of (GSCHF) Extending Time to file Objection to the Final Application RE [2600-1] Application For Compensation ( Fees: $66,434.20 ) by Caronia Corporation : Extended to February 15, 2002. c/m 7 (dc) (Entered: 02/11/2002) |
| 02/11/2002 | 2645 | Stipulation and Order by and between Creditor The Plan Committee of (GSCHF) Extending Time to file Objections to Final Application for Compenstain RE [2534-3] Final Application For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) ‹Greater Southeast Management Company› by Sam J. Alberts, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) ‹Greater Southeast Community Hospital Corp.› by Sam J. Alberts, [2534-1] Application For Compensation ( Fees: $ 37,107.59, Expenses: $ 2,2685.99) ‹Greater Community Hospital Foundation, Inc› by Sam J. Alberts, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts: Extended to February 8, 2002 c/m 6 (dc) (Entered: 02/11/2002) |
| 02/12/2002 | 2646 | Order Granting [2627-1] Motion To Extend Time to Extend Time to Object to Claims by The Plan Committee of (GSCHF): EXTENDED TO MAY 4, 2002. C/M 1 (dc) (Entered: 02/12/2002) |

| 02/13/2002 | 2647 | Notice of Motion/Application RE: [2636-1] ReNewed Motion For Relief From Stay by Lucille McAllister ; Notice Served 2/13/02 ; Objections to Motion Due: 2/27/02 . (dc) (Entered: 02/13/2002) |
|---|---|---|
| 02/13/2002 | 2648 | Certificate Of Service By Keith W. Donahoe for Creditor Lucille McAllister Of [2638-1] Hearing, [2636-1] Motion For Relief From Stay . (dc) (Entered: 02/13/2002) |
| 02/13/2002 | 2649 | Amended Objection By Creditor The Plan Committee of (GSCHF) To Professional Fees for Parties not filing Final Fee Application RE: [2634-1] Objection by The Plan Committee of (GSCHF) (See Amended Objection for further details) (dc) (Entered: 02/13/2002) |
| 02/13/2002 | 2650 | Amended Application by other professional McShane Group, Inc. For Compensation ( Fees: $ 4,770, Expenses: $ 8,026.45) RE: [2582-1] Application For Compensation ( Fees: $4770, Expenses: $8026.45) (dc) (Entered: 02/13/2002) |
| 02/15/2002 | 2651 | Hearing/Court Notice Re: [2584-1] Application For Compensation ( Fees: $7500) by American Express Tax and Bus. Service Scheduled For 10:30 2/20/02 at Courtroom 24, [2588-1] Application For Compensation ( Fees: 1.5% ) of the Sale of Greater Southeast Community for Aging by American Express Tax and Bus. Service Scheduled For 10:30 2/20/02 at Courtroom 24, [2586-1] Application For Compensation ( Fees: $90,724.95) by American Express Tax and Bus. Service Scheduled For 10:30 2/20/02 at Courtroom 24: Notice to all Interested parties by Aron Raskas. (dc) (Entered: 02/15/2002) |
| 02/15/2002 | 2652 | Opposition By Creditor The Plan Committee of (GSCHF) To [2636-1] Renewed Motion For Relief From Stay by Lucille McAllister . (dc) (Entered: 02/15/2002) |
| 02/15/2002 | 2653 | Final Application By consultant (Aon Consulting, Inc by Ellen A. Hennessy ) For Compensation ( Fees: $ 9,668.75, Expenses: $ 10.00) (Support document included) (dc) (Entered: 02/19/2002) |
| 02/15/2002 | 2654 | Notice of Motion/Application RE: [2653-1] Application For Compensation ( Fees: $ 9,668.75, Expenses: $ 10.00) by Ellen A. Hennessy ; Notice Served 2/15/02 ; Objections to Motion Due: 3/7/02 . (dc) (Entered: 02/19/2002) |
| 02/19/2002 | 2672 | Response/Exhibits By Frederick W.H. Carter counsel for Debtor The Greater SE Comm. Hosp. Foundation In To [2631-1] opposition by The Plan Committee of (GSCHF) . (dc) (Entered: 02/22/2002) |

| | | |
|---|---|---|
| 02/20/2002 | 2655 | Order Granting [2559-4] Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 1,089.13, Expenses: $ 228.22) by Navigant Consulting, Inc Granting [2559-3] Application For Compensation (The Greater SE Communuity Hosp Foundation, Inc.) ( Fees: $ 3,950.87, Expenses: $ 639.01) by Navigant Consulting, Inc payment to Navigant Consulting, Inc of $10231.19 in fees and $9546.64 in expenses payment to Navigant Consulting, Inc of $3561.89 in fees and $365.15 in expenses payment to Navigant Consulting, Inc of $3950.87 in fees and $649.01 in expenses payment to Navigant Consulting, Inc of $1089.13 in fees and $228.22 in expenses Granting [2559-2] Application For Compensation (The Greater SE Management Company) ( Fees: $ 3,561.89, Expenses: $ 365.15) by Navigant Consulting, Inc Granting [2559-1] Application For Compensation (Greater Southeast Community Hosp Corp) ( Fees: $ 9,546.54, Expenses: $ 684.65) by Navigant Consulting, Inc . C/M 7 (dc) (Entered: 02/20/2002) |
| 02/20/2002 | 2656 | Order Granting [2605-1] Application For Compensation ( Fees: $ 10,644.00, Expenses: $ 3,790.25) by Jordan Keys & Jessamy, LLP as Special Counsel for debtor (Greaer SE Community Hosp Corp) C/M 7 (dc) (Entered: 02/20/2002) |
| 02/20/2002 | 2657 | Order Granting [2610-1] Application For Compensation ( Fees: $ 5,635.00, Expenses: $ 126.90) by Henry M. Lloyd payment to Henry M. Lloyd of $5635.00 in fees and $126.90 in expenses Granting [2609-1] Application For Compensation ( Fees: $ 5,635.00, Expenses: $ 126.90) by Henry M. Lloyd . C/M 6 (dc) (Entered: 02/20/2002) |
| 02/20/2002 | 2658 | Second Joint Stipulation and Order by and between accountant J.H. Cohn LLP, Creditor The Plan Committee of (GSCHF) EXTENDING time to file Objection RE [2543-4] Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP, [2543-3] Application For Compensation (Greater SE Management Company)( Fees: $ 40,500.00, Expenses: $ 2,214.34) by J.H. Cohn LLP, [2543-2] Application For Compensation (Greater SE Comm. Hosp. Corp.) ( Fees: $ 77,673.50, Expenses: $ 4,244.16) by J.H. Cohn LLP, [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP, [2542-1] Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP: EXTENDED TO February 15, 2002 c/m 7 (dc) (Entered: 02/20/2002) |
| 02/20/2002 | 2659 | Consent Order Resolving Sixth Application and Final Applications Between accountant J.H. Cohn LLP, Creditor The Plan Committee of (GSCHF) RE: |

| | | |
|---|---|---|
| | | [2543-4] Application For Compensation (Fort Washington Nursing Home, Inc.) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP, [2543-3] Application For Compensation (Greater SE Management Company)( Fees: $ 40,500.00, Expenses: $ 2,214.34) by J.H. Cohn LLP, [2543-2] Application For Compensation (Greater SE Comm. Hosp. Corp.) ( Fees: $ 77,673.50, Expenses: $ 4,244.16) by J.H. Cohn LLP, [2543-1] Application For Compensation for (Greater SE Comm. Hosp Foundation) ( Fees: $ 25,341.00, Expenses: $ 1,383.96) by J.H. Cohn LLP, [2542-1] Application For Compensation ( Fees: $ 168,819.50, Expenses: $ 9,226.43) by J.H. Cohn LLP . # of Notices 10. (dc) (Entered: 02/20/2002) |
| 02/20/2002 | 2664 | Hearing Held Re: [2564-1] Application For Compensation ( Fees: $ 126,890.26, Expenses: $ 4,150.22) by Gold, Morrison & Laughlin, PC: Granted order signed DE 2663 (dc) (Entered: 02/21/2002) |
| 02/20/2002 | 2665 | Case Hearing Summary Re: [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice Hearing Continued To 10:30 3/11/02 at Courtroom 24, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice Hearing Continued To 10:30 3/11/02 at Courtroom 24, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice Hearing Continued To 10:30 3/11/02 at Courtroom 24, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice Hearing Continued To 10:30 3/11/02 at Courtroom 24 (FINAL HEARINGS) (dc) (Entered: 02/21/2002) |
| 02/20/2002 | 2666 | Case Hearing Summary Re: [2534-3] Application For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) ‹Greater Southeast Management Company› by Sam J. Alberts Hearing Continued To 10:30 3/11/02 at Courtroom 24, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) ‹Greater Southeast Community Hospital Corp.› by Sam J. Alberts Hearing Continued To 10:30 3/11/02 at Courtroom 24, [2534-1] Application For Compensation ( Fees: $ 37,107.59, Expenses: $ 2,2685.99) ‹Greater Community Hospital Foundation, Inc› by Sam J. Alberts Hearing Continued To 10:30 3/11/02 at Courtroom 24, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts Hearing Continued To 10:30 3/11/02 at Courtroom 24 (STATUS HEARINGS) (dc) (Entered: 02/21/2002) |
| 02/20/2002 | 2671 | Certificate Of Service By Luis C. Marini re: Status Report on Professional Fee Applications (No Reports filed) (dc) (Entered: 02/22/2002) |
| 02/21/2002 | 2660 | Consent Order (Resolving Application and Request for Payment of Fees and Expenses of Intensive Resource Group , LLC) Between Creditor The Plan |

| | | |
|---|---|---|
| | | Committee of (GSCHF), Creditor The Intensive Resource Group, LLC RE: [2574-1] Application For Compensation ( Fees: $ 22699.06) by The Intensive Resource Group, LLC . # of Notices 6. (See Order for furhter details) (dc) (Entered: 02/21/2002) |
| 02/21/2002 | 2661 | Order Granting [2580-1] Application For Compensation ( Fees: $16,218.00, Expenses: $1,528.45) by James P. Gleason Jr. payment to James P. Gleason of $16218.00 in fees and $1528.45 in expenses . C/M 6 (dc) (Entered: 02/21/2002) |
| 02/21/2002 | 2662 | Order Granting [2562-1] Application For Compensation ( Fees: $ 5,468.50, Expenses: $ 186.48) by Morton A Faller payment to Morton A. Faller of $5468.50 in fees and $186.48 in expenses . C/M 8 (dc) (Entered: 02/21/2002) |
| 02/21/2002 | 2663 | Order Granting [2564-1] Application For Compensation ( Fees: $ 126,890.26, Expenses: $ 4,150.22) by Gold, Morrison & Laughlin, PC payment to Valerie P. Morrison of $126890.26 in fees and $4150.22 in expenses . C/M 10 (dc) (Entered: 02/21/2002) |
| 02/21/2002 | 2667 | Case Hearing Summary Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 10:30 3/11/02 at Courtroom 24 (STATUS HEARING) (dc) (Entered: 02/21/2002) |
| 02/21/2002 | 2668 | Case Hearing Summary Re: [2588-1] Application For Compensation ( Fees: 1.5% ) of the Sale of Greater Southeast Community for Aging by American Express Tax and Bus. Service Hearing Continued To 10:30 3/11/02 at Courtroom 24, [2586-1] Application For Compensation ( Fees: $90,724.95) by American Express Tax and Bus. Service Hearing Continued To 10:30 3/11/02 at Courtroom 24, [2584-1] Application For Compensation ( Fees: $7500) by American Express Tax and Bus. Service Hearing Continued To 10:30 3/11/02 at Courtroom 24 (FINAL HEARINGS) (dc) (Entered: 02/21/2002) |
| 02/21/2002 | 2669 | Order Scheduling Hearing on [2600-1] Application For Compensation ( Fees: $66,434.20 ) by Caronia Corporation Hearing Scheduled for 9:30 3/11/02 at Courtroom 24, [2650-1] Amended Application For Compensation ( Fees: $ 4,770, Expenses: $ 8,026.45) by McShane Group, Inc. Hearing Scheduled for 9:30 3/11/02 at Courtroom 24, [2592-2] Application For Compensation ( Fees: $99240.30) and $192,252.13 the total from First through Fourth Interim Applications by Cohen, Rutherford, Blum & Knight, P.C. Hearing Scheduled for 9:30 3/11/02 at Courtroom 24, [2592-1] Application For Compensation ( Fees: $87,410 Expenses:$229) by Cohen, |

| | | |
|---|---|---|
| | | Rutherford, Blum & Knight, P.C. Hearing Scheduled for 9:30 3/11/02 at Courtroom 24, [2594-1] Application For Compensation ( Fees: $6458, Expenses: $56.83) by Cohen, Rutherford, Blum & Knight, P.C. Hearing Scheduled for 9:30 3/11/02 at Courtroom 24, [2596-1] Application For Compensation ( Fees: $2,378, Expenses: $30.92) by Cohen, Rutherford, Blum & Knight, P.C. Hearing Scheduled for 9:30 3/11/02 at Courtroom 24 (STATUS CONFERENCE) c/m 11 (dc) (Entered: 02/21/2002) |
| 02/21/2002 | 2670 | Order Scheduling Hearing on [2598-1] Application For Compensation ( Fees: $3154, Expenses: $61.93) by Cohen, Rutherford, Blum & Knight, P.C. Hearing Scheduled for 9:30 3/11/02 at Courtroom 24, [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Scheduled for 9:30 3/11/02 at Courtroom 24, [2653-1] Application For Compensation ( Fees: $ 9,668.75, Expenses: $ 10.00) by Ellen A. Hennessy Hearing Scheduled for 9:30 3/11/02 at Courtroom 24 c/m 11 (STATUS CONFERENCE HEARINGS) (dc) (Entered: 02/21/2002) |
| 02/25/2002 | 2673 | Motion by Creditor The District Dept.of Employment Services To Nullify Settlement Agreement (dc) (Entered: 02/28/2002) |
| 03/01/2002 | 2678 | Opposition By Creditor The Plan Committee of (GSCHF) To [2673-1] Motion To Nullify Settlement Agreement by The District Dept.of Employment Services . (dc) (Entered: 03/13/2002) |
| 03/06/2002 | 2674 | Memorandum By Keith W. Donahoe for Creditor Lucille McAllister In Support Of [2636-1] Motion For Relief From Stay by Lucille McAllister . (dc) (Entered: 03/13/2002) |
| 03/07/2002 | 2675 | Hearing Held Re: [2636-1] Motion For Relief From Stay by Lucille McAllister: Granted (dc) (Entered: 03/13/2002) |
| 03/08/2002 | 2677 | Response By Creditor The Plan Committee of (GSCHF) To [2653-1] Application For Compensation ( Fees: $ 9,668.75, Expenses: $ 10.00) by Ellen A. Hennessy, [2582-1] Application For Compensation ( Fees: $4770, Expenses: $8026.45) by McShane Group, Inc., [2650-1] Amended Application For Compensation ( Fees: $ 4,770, Expenses: $ 8,026.45) by McShane Group, Inc. . (dc) (Entered: 03/13/2002) |
| 03/11/2002 | 2680 | Hearing Held Re: [2534-3] Application For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) ‹Greater Southeast Management Company› by Sam J. Alberts, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) ‹Greater Southeast Community |

| | | |
|---|---|---|
| | | Hospital Corp.> by Sam J. Alberts, [2534-1] Application For Compensation ( Fees: $ 37,107.59, Expenses: $ 2,2685.99) <Greater Community Hospital Foundation, Inc> by Sam J. Alberts, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts, [2584-1] Application For Compensation ( Fees: $7500) by American Express Tax and Bus. Service : DE 2533,2534-Settled: 2584-Settled (dc) (Entered: 03/13/2002) |
| 03/11/2002 | 2681 | Hearing Held Re: [2650-1] Amended Application For Compensation ( Fees: $ 4,770, Expenses: $ 8,026.45) by McShane Group, Inc., [2653-1] Application For Compensation ( Fees: $ 9,668.75, Expenses: $ 10.00) by Ellen A. Hennessy: DE 2650 Settled: DE 2653 Granted (dc) (Entered: 03/13/2002) |
| 03/11/2002 | 2682 | Case Hearing Summary Re: [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice Hearing Continued To 10:30 4/9/02 at Courtroom 24, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice Hearing Continued To 10:30 4/9/02 at Courtroom 24, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice Hearing Continued To 10:30 4/9/02 at Courtroom 24, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice Hearing Continued To 10:30 4/9/02 at Courtroom 24, [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 10:30 4/9/02 at Courtroom 24 (dc) (Entered: 03/13/2002) |
| 03/11/2002 | 2683 | Case Hearing Summary Re: [2600-1] Application For Compensation ( Fees: $66,434.20 ) by Caronia Corporation Hearing Continued To 10:30 4/9/02 at Courtroom 24, [2596-1] Application For Compensation ( Fees: $2,378, Expenses: $30.92) by Cohen, Rutherford, Blum & Knight, P.C. Hearing Continued To 10:30 4/9/02 at Courtroom 24, [2598-1] Application For Compensation ( Fees: $3154, Expenses: $61.93) by Cohen, Rutherford, Blum & Knight, P.C. Hearing Continued To 10:30 4/9/02 at Courtroom 24, [2592-2] Application For Compensation ( Fees: $99240.30) and $192,252.13 the total from First through Fourth Interim Applications by Cohen, Rutherford, Blum & Knight, P.C. Hearing Continued To 10:30 4/9/02 at Courtroom 24, [2592-1] Application For Compensation ( Fees: $87,410 Expenses:$229) by Cohen, Rutherford, Blum & Knight, P.C. Hearing Continued To 10:30 4/9/02 at Courtroom 24, [2594-1] Application For Compensation ( Fees: $6458, Expenses: $56.83) by Cohen, Rutherford, Blum & Knight, P.C. Hearing Continued To 10:30 4/9/02 at Courtroom 24 (dc) (Entered: 03/13/2002) |

| 03/11/2002 | 2689 | Case Hearing Summary Re: [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice Hearing Continued To 10:30 4/9/02 at Courtroom 24, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice Hearing Continued To 10:30 4/9/02 at Courtroom 24, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice Hearing Continued To 10:30 4/9/02 at Courtroom 24, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice Hearing Continued To 10:30 4/9/02 at Courtroom 24 (dc) (Entered: 03/19/2002) |
| --- | --- | --- |
| 03/11/2002 | 2690 | Hearing Held Re: [2588-1] Application For Compensation ( Fees: 1.5% ) of the Sale of Greater Southeast Community for Aging by American Express Tax and Bus. Service, [2586-1] Application For Compensation ( Fees: $90,724.95) by American Express Tax and Bus. Service, [2584-1] Application For Compensation ( Fees: $7500) by American Express Tax and Bus. Service : Settled (Consent OTBS) (dc) (Entered: 03/19/2002) |
| 03/12/2002 | 2688 | Hearing Notice Re: [2600-1] Application For Compensation ( Fees: $66,434.20 ) by Caronia Corporation Scheduled For 10:20 4/9/02 at Courtroom 24: notice to all Interested parties by Thomas J. Catliota (dc) (Entered: 03/19/2002) |
| 03/13/2002 | 2676 | Order Granting [2636-1] Motion For Relief From Stay by Lucille McAllister . C/M 5 (dc) (Entered: 03/13/2002) |
| 03/13/2002 | 2679 | Third Joint Stipulation by and between Creditor The Plan Committee of (GSCHF) and Akin, Gump, Strauss, Hauer & Feld For [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts, [2534-1] Application For Compensation ( Fees: $ 37,107.59, Expenses: $ 2,2685.99) ‹Greater Community Hospital Foundation, Inc› by Sam J. Alberts, [2534-3] Application For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) ‹Greater Southeast Management Company› by Sam J. Alberts, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) ‹Greater Southeast Community Hospital Corp.› by Sam J. Alberts: EXTENDED to March 11, 2002 at 10:30 A.M. to Object to the Final Fee Application c/m 6 (dc) (Entered: 03/13/2002) |
| 03/13/2002 | 2684 | Order Granting [2653-1] Application For Compensation ( Fees: $ 9,668.75, Expenses: $ 10.00) by Ellen A. Hennessy payment to Ellen A. Hennessy (Aon Consulting) of $9678.75 in fees . C/M 5 (dc) (Entered: 03/13/2002) |
| 03/14/2002 | 2685 | Certificate Of Service Re: Praecipe with Proosed Consent Order Resolving |

AKin Gump Fees) By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2608-1] Support, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57), [2534-3] Application For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) <Greater Southeast Management Company>, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) <Greater Southeast Community Hospital Corp.>, [2534-1] Application For Compensation ( Fees: $ 37,107.59, Expenses: $ 2,2685.99) <Greater Community Hospital Foundation, Inc> . (dc) (Entered: 03/14/2002)

| | | |
|---|---|---|
| 03/14/2002 | 2686 | Consent Order Between Creditor The Plan Committee of (GSCHF), Interested Party The Major Bondholders, Creditor The Bank of New York, Interested Party U.S. Trustee and Akin, Gump, Strauss, Hauer & Feld, L.L.P APPROVING Sixth Application and Final Application of Akin, Gump, Strauss, Hauer & Feld, L.L.P RE: [2608-1] Support by Official Committee of Unsecured Creditor, [2534-3] Application For Compensation ( Fees: $ 98953.58, Expenses: $ 7162.63) <Greater Southeast Management Company> by Sam J. Alberts, [2534-2] Application For Compensation ( Fees: $ 98,953.58, Expenses: $ 7162.63) <Greater Southeast Community Hospital Corp.> by Sam J. Alberts, [2534-1] Application For Compensation ( Fees: $ 37,107.59, Expenses: $ 2,2685.99) <Greater Community Hospital Foundation, Inc> by Sam J. Alberts, [2533-1] Application For Compensation ( Fees: $ 247,383.95, Expenses: $ 17,906.57) by Sam J. Alberts: AKIN AWARDED final Fees in the amount of $2,338.444.06 and expenses totaling $206.908.06 and the Plan Agent shall pay to Akin in cash or wire transfer the amount of $70,927.16 within 11 days from the date of entry of this Order #of Notices 6 (See Order for further details) (dc) (Entered: 03/14/2002) |
| 03/19/2002 | 2687 | Hearing Notice Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Scheduled For 10:30 4/9/02 at Courtroom 24, [2596-1] Application For Compensation ( Fees: $2,378, Expenses: $30.92) by Cohen, Rutherford, Blum & Knight, P.C. Scheduled For 10:30 4/9/02 at Courtroom 24, [2592-1] Application For Compensation ( Fees: $87,410 Expenses:$229) by Cohen, Rutherford, Blum & Knight, P.C. Scheduled For 10:30 4/9/02 at Courtroom 24, [2598-1] Application For Compensation ( Fees: $3154, Expenses: $61.93) by Cohen, Rutherford, Blum & Knight, P.C. Scheduled For 10:30 4/9/02 at Courtroom 24, [2594-1] Application For Compensation ( Fees: $6458, Expenses: $56.83) by Cohen, Rutherford, Blum & Knight, P.C. Scheduled For 10:30 4/9/02 at Courtroom 24 : Notice to all Interested parties by Thomas Catliota. (dc) (Entered: 03/19/2002) |
| | | |

| | | |
|---|---|---|
| 03/20/2002 | 2691 | Order Scheduling Hearing on [2673-1] Motion To Nullify Settlement Agreement by The District Dept.of Employment Services Hearing Scheduled for 9:30 4/3/02 at Courtroom 24 . (dc) (Entered: 03/20/2002) |
| 03/26/2002 | 2692 | Case Hearing Summary Re: [2476-1] Claims Objection (ADMINISTRATIVE AND PRIORITY TAX CLAIMS FILED BY INTERNAL REVENUE SERVICE (Claims Nos. 59,29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation Inc: Hearing Continued To 9:30 5/28/02 at Courtroom 24 (dc) (Entered: 03/27/2002) |
| 03/29/2002 | 2693 | Consent Order (Resolving Final Application of McShane Group, Inc. for Allowance of Fees and Expenses) Between Creditor The Plan Committee of (GSCHF), other professional McShane Group, Inc. RE: [2650-1] Amended Application For Compensation ( Fees: $ 4,770, Expenses: $ 8,026.45) by McShane Group, Inc. (See Order for Further Details) # of Notices 2. (dc) (Entered: 03/29/2002) |
| 03/29/2002 | 2694 | Consent Order (Resolving Objection by Plan Committee to Final Application of American Express Tax and Business Services, Inc. for Allowance of Fees ) Between Creditor The Plan Committee of (GSCHF), Broker American Express Tax and Bus. Service RE: [2588-1] Application For Compensation ( Fees: 1.5% ) of the Sale of Greater Southeast Community for Aging by American Express Tax and Bus. Service, [2586-1] Application For Compensation ( Fees: $90,724.95) by American Express Tax and Bus. Service, [2584-1] Application For Compensation ( Fees: $7500) by American Express Tax and Bus. Service (See Order for Further Details) # of Notices 3. (dc) (Entered: 03/29/2002) |
| 03/29/2002 | 2695 | Fifth Stipulation (Order Extending Time to Respond to American Continental Ins. Co. Motion for Relief From Stay to Establish Settlement Agreement among debtors and American Contiental Ins. Co. and Third Parties) by and between Creditor The Plan Committee RE: (GSCHF), Creditor American Continental Insurance Co. For [2449-1] Motion For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) by American Continental Insurance Co.: EXTENDED to April 15, 2002 to file File Response c/m 5 (dc) (Entered: 03/29/2002) |
| 04/01/2002 | 2696 | Objection By Creditor The Plan Agent on behalf of The Plan Committee of (GSCHF) To [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP . (dc) (Entered: 04/01/2002) |

| 04/03/2002 | 2697 | Case Hearing Summary Re: [2673-1] Motion To Nullify Settlement Agreement by The District Dept.of Employment Services Hearing Continued To 9:30 4/24/02 at Courtroom 24 (dc) (Entered: 04/04/2002) |
|---|---|---|
| 04/04/2002 | 2698 | Reply by Creditor The Plan Committee of (GSCHF) To [2672-1] Response by The Greater SE Comm. Hosp. Foundation Inc (Venable, Baetjer and Howard LLP to the Objections to Final Fee Applications) (dc) (Entered: 04/04/2002) |
| 04/09/2002 | 2699 | Consent Order Resolving (Application for Final Allowance of Compensation and Reimbursement of Expenses ) Between Creditor The Plan Committee of (GSCHF), consultant Caronia Corporation RE: [2600-1] Application For Compensation ( Fees: $66,434.20 ) by Caronia Corporation: CARONIA is hereby awarded final fees and expenses in the amount of $59,790.78 # of Notices 3. (dc) (Entered: 04/09/2002) |
| 04/09/2002 | 2700 | Case Hearing Summary Re: [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice Hearing Continued To 10:30 4/30/02 at Courtroom 24, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice Hearing Continued To 10:30 4/30/02 at Courtroom 24, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice Hearing Continued To 10:30 4/30/02 at Courtroom 24, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice Hearing Continued To 10:30 4/30/02 at Courtroom 24, [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 10:30 4/30/02 at Courtroom 24 (dc) (Entered: 04/09/2002) |
| 04/09/2002 | 2701 | Case Hearing Summary Re: [2594-1] Application For Compensation ( Fees: $6458, Expenses: $56.83) by Cohen, Rutherford, Blum & Knight, P.C. Hearing Continued To 10:30 4/30/02 at Courtroom 24, [2592-2] Application For Compensation ( Fees: $99240.30) and $192,252.13 the total from First through Fourth Interim Applications by Cohen, Rutherford, Blum & Knight, P.C. Hearing Continued To 10:30 4/30/02 at Courtroom 24, [2592-1] Application For Compensation ( Fees: $87,410 Expenses:$229) by Cohen, Rutherford, Blum & Knight, P.C. Hearing Continued To 10:30 4/30/02 at Courtroom 24, [2598-1] Application For Compensation ( Fees: $3154, Expenses: $61.93) by Cohen, Rutherford, Blum & Knight, P.C. Hearing Continued To 10:30 4/30/02 at Courtroom 24, [2596-1] Application For Compensation ( Fees: $2,378, Expenses: $30.92) by Cohen, Rutherford, Blum & Knight, P.C. Hearing Continued To 10:30 4/30/02 at Courtroom 24 (dc) (Entered: 04/09/2002) |

| 04/22/2002 | 2702 | SIXTH Joint Stipulation and Order Extending Time to Respond by and between Creditor American Continental Insurance Co., Creditor The Plan Committee of (GSCHF) For [2449-1] Motion For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) by American Continental Insurance Co: EXTENDED TO MAY 15, 2002 c/m 5 (Judge Brody Sitting by Designation) (dc) (Entered: 04/22/2002) |
|---|---|---|
| 04/22/2002 | 2703 | Motion By Creditor The Plan Agent, on behalf of the Plan Committee of (GSCHF) To Extend Time To file FINAL REPORT pursuant to Local Bankrupcy Rule 3022-1 (dc) (Entered: 04/22/2002) |
| 04/24/2002 | 2704 | Case Hearing Summary Re: [2673-1] Motion To Nullify Settlement Agreement by The District Dept.of Employment Services Hearing Continued To 9:30 5/29/02 at Courtroom 24 (dc) (Entered: 04/24/2002) |
| 04/25/2002 | | Disposition of Adversary (01-10037) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/25/2002) |
| 04/25/2002 | | Adversary Case (01-10037) Closed. (sm) (Entered: 04/25/2002) |
| 04/25/2002 | | Disposition of Adversary (01-10040) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/25/2002) |
| 04/25/2002 | | Adversary Case (01-10040) Closed. (sm) (Entered: 04/25/2002) |
| 04/25/2002 | | Disposition of Adversary (01-10042) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/25/2002) |
| 04/25/2002 | | Adversary Case (01-10042) Closed. (sm) (Entered: 04/25/2002) |
| 04/25/2002 | 2706 | Motion By Creditor Beverly R. Massey as Moter and Next Fried of Latoya Massey, A Minor For Relief From Judgment or Relief From Stay-- (DE 2461, 2451 ) ( Receipt# 48089). (dc) (Entered: 04/30/2002) |
| 04/25/2002 | 2707 | Notice of Motion/Application RE: [2706-1] Motion For Relief From Judgment or Relief From Stay-- by Beverly R. Massey ; Notice Served 4/25/02 ; Objections to Motion Due: 5/9/02 . (dc) (Entered: 04/30/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10045) Granting [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10045) Closed. (sm) (Entered: 04/27/2002) |

| 04/27/2002 | | Disposition of Adversary (01-10047) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10047) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10052) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10052) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10053) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10053) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10057) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10057) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10061) Granting [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10061) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10065) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10065) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10071) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10071) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10074) Granting [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10074) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10075) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10075) Closed. (sm) (Entered: 04/27/2002) |

| 04/27/2002 | | Disposition of Adversary (01-10076) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
|---|---|---|
| 04/27/2002 | | Adversary Case (01-10076) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10077) Granting [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10077) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10080) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10080) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10081) Granting [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10081) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10082) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10082) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10085) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10085) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10086) Granting [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10086) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10088) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10088) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10093) Granting [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10093) Closed. (sm) (Entered: 04/27/2002) |

| 04/27/2002 | | Disposition of Adversary (01-10095) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
|---|---|---|
| 04/27/2002 | | Adversary Case (01-10095) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10097) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10097) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10098) Granting [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10098) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10104) Granting [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10104) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10105) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10105) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10106) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10106) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10112) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10112) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10114) Dismissing [1-1] Complaint NOS 435 Validity/Priority/Extent Lien (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10114) Closed. (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Disposition of Adversary (01-10118) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/27/2002) |
| 04/27/2002 | | Adversary Case (01-10118) Closed. (sm) (Entered: 04/27/2002) |

| | | |
|---|---|---|
| 04/28/2002 | | Disposition of Adversary (01-10141) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Adversary Case (01-10141) Closed. (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Disposition of Adversary (01-10147) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Adversary Case (01-10147) Closed. (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Disposition of Adversary (01-10144) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Adversary Case (01-10144) Closed. (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Disposition of Adversary (01-10146) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Adversary Case (01-10146) Closed. (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Disposition of Adversary (01-10149) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Adversary Case (01-10149) Closed. (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Disposition of Adversary (01-10153) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Adversary Case (01-10153) Closed. (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Disposition of Adversary (01-10155) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Adversary Case (01-10155) Closed. (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Disposition of Adversary (01-10157) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/28/2002) |
| 04/28/2002 | | Adversary Case (01-10157) Closed. (sm) (Entered: 04/28/2002) |
| 04/29/2002 | 2705 | Emergency Motion By counsel for Creditor The Plan Committee of (GSCHF) To Continue Hearing On:( [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP ) and for an Order Institution Protectiongs against Disclosure of |

| | | Priviledged Material (dc) (Entered: 04/30/2002) |
|---|---|---|
| 04/30/2002 | | Disposition of Adversary (01-10062) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/30/2002) |
| 04/30/2002 | | Adversary Case (01-10062) Closed. (sm) (Entered: 04/30/2002) |
| 04/30/2002 | 2708 | Hearing Notice Re: [2706-1] Motion For Relief From Judgment or Relief From Stay-- by Beverly R. Massey Scheduled for 2:00 5/16/02 at Courtroom 24: Notice to all Interested parties by Paul D. Pearlstein. (dc) (Entered: 04/30/2002) |
| 04/30/2002 | | Disposition of Adversary (01-10044) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/30/2002) |
| 04/30/2002 | | Adversary Case (01-10044) Closed. (sm) (Entered: 04/30/2002) |
| 04/30/2002 | | Disposition of Adversary (01-10066) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/30/2002) |
| 04/30/2002 | | Adversary Case (01-10066) Closed. (sm) (Entered: 04/30/2002) |
| 04/30/2002 | | Disposition of Adversary (01-10102) Granting [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 04/30/2002) |
| 04/30/2002 | | Adversary Case (01-10102) Closed. (sm) (Entered: 04/30/2002) |
| 04/30/2002 | 2709 | Case Hearing Summary Re: [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice Hearing Continued To 2:00 5/8/02 at Courtroom 24, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice Hearing Continued To 2:00 5/8/02 at Courtroom 24, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice Hearing Continued To 2:00 5/8/02 at Courtroom 24, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice Hearing Continued To 2:00 5/8/02 at Courtroom 24 (dc) (Entered: 05/02/2002) |
| 04/30/2002 | 2710 | Case Hearing Summary Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 10:30 5/14/02 at Courtroom 24 (dc) (Entered: 05/02/2002) |
| 04/30/2002 | 2711 | Hearing Held Re: [2596-1] Application For Compensation ( Fees: $2,378, |

| | | |
|---|---|---|
| | | Expenses: $30.92) by Cohen, Rutherford, Blum & Knight, P.C., [2592-1] Application For Compensation ( Fees: $87,410 Expenses:$229) by Cohen, Rutherford, Blum & Knight, P.C., [2598-1] Application For Compensation ( Fees: $3154, Expenses: $61.93) by Cohen, Rutherford, Blum & Knight, P.C. : Consent Order Signed (dc) (Entered: 05/02/2002) |
| 05/02/2002 | 2712 | Consent Order (Resolving Application for Final Allowance of Compensation and Reimbursement of Expenses) Between Creditor The Plan Agent on behalf of The Plan Committee of (GSCHF) and the accountant Cohen, Rutherford, Blum & Knight, P.C. RE: [2596-1] Application For Compensation ( Fees: $2,378, Expenses: $30.92) by Cohen, Rutherford, Blum & Knight, P.C., [2592-2] Application For Compensation ( Fees: $99240.30) and $192,252.13 the total from First through Fourth Interim Applications by Cohen, Rutherford, Blum & Knight, P.C., [2592-1] Application For Compensation ( Fees: $87,410 Expenses:$229) by Cohen, Rutherford, Blum & Knight, P.C., [2598-1] Application For Compensation ( Fees: $3154, Expenses: $61.93) by Cohen, Rutherford, Blum & Knight, P.C., [2594-1] Application For Compensation ( Fees: $6458, Expenses: $56.83) by Cohen, Rutherford, Blum & Knight, P.C. # of Notices 3 (See Order for further details) (dc) (Entered: 05/02/2002) |
| 05/02/2002 | 2713 | Praecipe : Immediate Delivery to Judge Teel re Exhibit in Connection of certain hearing by Court on 4/30/02 Final Application of Venable, Baejer and Howard LLP filed by Andrew Love for Creditor The Plan Committee of (GSCHF): DE 2519, 2522 and 2529 (dc) (Entered: 05/02/2002) |
| 05/02/2002 | 2714 | Response/Statement (NO OBJECTION TO MOTION) By Creditor The Plan Committee of (GSCHF) To [2706-1] Motion For Relief From Judgment or Relief From Stay-- by Beverly R. Massey . (dc) (Entered: 05/02/2002) |
| 05/03/2002 | 2717 | Second Ex Parte Motion By Creditor The Plan Committee of (GSCHF) To EXTEND Time To Object to Claims (dc) (Entered: 05/06/2002) |
| 05/06/2002 | 2715 | Order Granting [2705-1] Motion To Continue Hearing On:( [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP ) and for an Order Institution Protectiongs against Disclosure of Priviledged Material by The Plan Committee of (GSCHF) Hearing reset To 10:30 5/14/02 at Courtroom 24 . C/M 8 (dc) (Entered: 05/06/2002) |
| 05/06/2002 | | Reopen Document [2592-2] Application For Compensation ( Fees: $99240.30) and $192,252.13 the total from First through Fourth Interim Applications by Cohen, Rutherford, Blum & Knight, P.C., [2592-1] Application For Compensation ( Fees: $87,410 Expenses:$229) by Cohen, |

| | | |
|---|---|---|
| | | Rutherford, Blum & Knight, P.C. (dc) (Entered: 05/06/2002) |
| 05/06/2002 | | Reopen Document [2596-1] Application For Compensation ( Fees: $2,378, Expenses: $30.92) by Cohen, Rutherford, Blum & Knight, P.C. (dc) (Entered: 05/06/2002) |
| 05/06/2002 | | Reopen Document [2592-2] Application For Compensation ( Fees: $99240.30) and $192,252.13 the total from First through Fourth Interim Applications by Cohen, Rutherford, Blum & Knight, P.C. (dc) (Entered: 05/06/2002) |
| 05/06/2002 | | Reopen Document [2598-1] Application For Compensation ( Fees: $3154, Expenses: $61.93) by Cohen, Rutherford, Blum & Knight, P.C. (dc) (Entered: 05/06/2002) |
| 05/06/2002 | 2716 | Consent Order (Resolving Fee Application) and VACATING PRIOR CONSENT ORDER Between Creditor The Plan Committee of (GSCHF), accountant Cohen, Rutherford, Blum & Knight, P.C. RE: [2596-1] Application For Compensation ( Fees: $2,378, Expenses: $30.92) by Cohen, Rutherford, Blum & Knight, P.C., [2592-2] Application For Compensation ( Fees: $99240.30) and $192,252.13 the total from First through Fourth Interim Applications by Cohen, Rutherford, Blum & Knight, P.C., [2592-1] Application For Compensation ( Fees: $87,410 Expenses:$229) by Cohen, Rutherford, Blum & Knight, P.C., [2598-1] Application For Compensation ( Fees: $3154, Expenses: $61.93) by Cohen, Rutherford, Blum & Knight, P.C., [2594-1] Application For Compensation ( Fees: $6458, Expenses: $56.83) by Cohen, Rutherford, Blum & Knight, P.C. # of Notices 3. (See order for further Details) (Prior Consent Order DE-2712) (dc) (Entered: 05/06/2002) |
| 05/06/2002 | 2718 | Comments on the Exhibits Submitted to the Court by Thomas J. Catliota, as Plan Agent at Hearing on the Final Fee Application of Venable, Baetjer and Howard, LLP filed by Frederick W. H. Carter for Debtor Greater Southeast Community Hosp Corp, Debtor Fort Washington Nursing Home Inc., Debtor Greater SE Management Co., Debtor The Greater SE Comm. Hosp. Foundation Inc. (RE: 2713, 2519,2522,2529) (dc) (Entered: 05/07/2002) |
| 05/07/2002 | 2719 | Second Order Granting [2717-1] Motion To EXTEND Time To Object to Claims by The Plan Committee of (GSCHF): Extended to August 5, 2002 C/M 3 (dc) (Entered: 05/07/2002) |
| 05/08/2002 | 2720 | Order, To Continue Hearing On Seventh and Final Applications for Allowance of Compensation and Reimbursement of Expenses of VENABLE, |

| | | |
|---|---|---|
| | | BAETJER & HOWARD, LLP as counsel for the Debtors RE: ( [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice Hearing reset to 10:30 5/14/02 at Courtroom 24, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice Hearing reset to 10:30 5/14/02 at Courtroom 24, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice Hearing reset to 10:30 5/14/02 at Courtroom 24, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice Hearing reset to 10:30 5/14/02 at Courtroom 24 ) . C/M 5 (dc) (Entered: 05/08/2002) |
| 05/08/2002 | 2721 | Order Granting [2703-1] Motion To Extend Time To file FINAL REPORT pursuant to Local Bankrupcy Rule 3022-1 by The Plan Committee of (GSCHF): EXTENDED TO DECEMBER 31, 2002 C/M 3 (dc) (Entered: 05/08/2002) |
| 05/09/2002 | 2722 | Corrected Comment on the EXHIBITS submitted to the Court by Thomas J. Catilota, as Plan Agent, at hearing on the Final Fee Application of Venable, Baetjer and Howard, LLP filed by Frederick W. H. Carter as counsel for Debtors Debtor The Greater SE Comm. Hosp. Foundation Inc. (Collectively the Debtors) (See DE 2718, 2713,2519,2522 and 2529) (dc) (Entered: 05/09/2002) |
| 05/10/2002 | 2723 | Reply by Creditor The Plan Committee of (GSCHF) To [2722-1] Corrected Comments on the Exhibits by Frederick W. H. Carter, [2718-1] Comments on Exhibits by Frederick W. H. Carter . (dc) (Entered: 05/10/2002) |
| 05/13/2002 | 2724 | Motion by Creditor Francine Lowery-Tomlinson To Find that Claimant Filed an Informal Proof of Claim and to Appear on Debtors' Schedules. (sm) (Entered: 05/16/2002) |
| 05/13/2002 | 2725 | Notice of Deposition of Thomas Catterson on 5/15/02 (sm) (Entered: 05/16/2002) |
| 05/16/2002 | 2726 | Praecipe by Creditor Official Committee of Unsecured Creditor of Proposed Consent Order Filed in connection the with the hearing On the Plan Agent's Emergency Motion to Continue the Hearing on Hughes, Hubbard & Reed LLP's Fee Application (sm) (Entered: 05/16/2002) |
| 05/16/2002 | 2727 | Certificate Of Service By Creditor Official Committee of Unsecured Creditor Of [2726-1] Praecipe of Proposed Consent Order. (sm) (Entered: 05/16/2002) |
| 05/16/2002 | 2728 | Case Hearing Summary Re: [2551-1] Application For Compensation ( Fees: |

| | | |
|---|---|---|
| | | $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 10:30 7/10/02 at Courtroom 24, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice Hearing Continued To 10:30 5/29/02 at Courtroom 24, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice Hearing Continued To 10:30 5/29/02 at Courtroom 24, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice Hearing Continued To 10:30 5/29/02 at Courtroom 24 (sm) (Entered: 05/16/2002) |
| 05/17/2002 | 2729 | Order Granting [2706-1] Motion For Relief From Judgment or Relief From Stay-- by Beverly R. Massey. C/M 3 (sm) (Entered: 05/17/2002) |
| 05/21/2002 | 2730 | Seventh Joint Stipulation and Order Extending Time to Respond to American Continental Insurance Company Motion for Relief from Automatic Stay by and between Creditor The Plan Committee of (GSCHF), Creditor American Continental Insurance Co. For [2449-1] Motion For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) by American Continental Insurance Co.: EXTENDED TO June 17, 2002 c/m 5 (dc) (Entered: 05/21/2002) |
| 05/21/2002 | 2731 | Consent Order Resolving Emergency Motion to Continue the Hearing on Hughes, Hubbard & Reed LLP's Fee Application or, Alternatively for an Order Instituting Protections against Disclosure of Privileged Materials (Docket No 2705) and Setting hearing date on Final Fee Application filed by special counsel Hughes Hubbard & Reed LLP, Creditor The Plan Committee of (GSCHF) RE: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP . (HEARING CONTINUED TO JULY 10, 2002 AT 10:30 a.m. THE HEARING SHALL BE CLOSED TO THE PUBLIC unless the parties notify the Court that the claims and/or litigation described in the Emergency Motion have been resolved, THE TRANSCRIPT OF THE HEARING SHALL BE KEPT UNDER SEAL FOR (5) YEARS from date of the hearing (See Order for further details) C/M 3 (dc) (Entered: 05/21/2002) |
| 05/29/2002 | 2732 | Case Hearing Summary Re: [2673-1] Motion To Nullify Settlement Agreement by The District Dept.of Employment Services Hearing Continued To 9:30 6/19/02 at Courtroom 24 (dc) (Entered: 05/29/2002) |
| 05/29/2002 | 2733 | Case Hearing Summary Re: [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice Hearing Continued To 10:30 6/26/02 at Courtroom 24, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice Hearing Continued To 10:30 6/26/02 at Courtroom 24, [2526-1] |

| | | |
|---|---|---|
| | | Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice Hearing Continued To 10:30 6/26/02 at Courtroom 24, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice Hearing Continued To 10:30 6/26/02 at Courtroom 24 (dc) (Entered: 05/29/2002) |
| 05/29/2002 | 2734 | Hearing Notice Re: [2476-1] Claims Objection (IRS, Clam Nos. 59-29and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 7/24/02 at Courtroom 24 : Notice to all Interested parties by Thomas Catliota. (dc) (Entered: 05/30/2002) |
| 06/04/2002 | 2735 | Objection By Creditor The Plan Committee of (GSCHF) To [2724-1] Motion To Find that Claimant Filed an Informal Proof of Claim and to Appear on Debtors' Schedules. by Francine Lowery-Tomlinson . (dc) (Entered: 06/05/2002) |
| 06/07/2002 | | Text not available. (Entered: 06/07/2002) |
| 06/12/2002 | 2736 | Hearing/Court Notice Re: [2724-1] Motion To Find that Claimant Filed an Informal Proof of Claim and to Appear on Debtors' Schedules. by Francine Lowery-Tomlinson Scheduled For 9:30 7/16/02 at Courtroom 24 (dc) (Entered: 06/12/2002) |
| 06/17/2002 | 2737 | Motion By Creditor Earl S. Gordon For Relief From Stay . ( Receipt# 48722) (Exhibits included (dc) (Entered: 06/19/2002) |
| 06/18/2002 | 2738 | Support By Creditor Earl S. Gordon To [2737-1] Motion For Relief From Stay by Earl S. Gordon . (dc) (Entered: 06/19/2002) |
| 06/19/2002 | 2739 | Case Hearing Summary Re: [2673-1] Motion To Nullify Settlement Agreement by The District Dept.of Employment Services Hearing Continued To 9:30 7/3/02 at Courtroom 24 (dc) (Entered: 06/19/2002) |
| 06/20/2002 | 2740 | Notice of Deficiency RE: [2737-1] Motion For Relief From Stay by Earl S. Gordon--Notice of Opportunity to Object: Deficiency Correction Due 6/27/02 (dc) (Entered: 06/20/2002) |
| 06/24/2002 | 2743 | Supplement By Creditor Earl S. Gordon To [2737-1] Motion For Relief From Stay by Earl S. Gordon. (sm) (Entered: 07/03/2002) |
| 06/24/2002 | 2744 | Notice of Motion RE: [2737-1] Motion For Relief From Stay by Earl S. Gordon; Notice Served 6/24/02; Objections to Motion Due: 7/7/02. (sm) |

| | | |
|---|---|---|
| | | (Entered: 07/03/2002) |
| 06/25/2002 | 2745 | Amended [2743-1] Supplement Filed by: Creditor Earl S. Gordon (sm) (Entered: 07/03/2002) |
| 06/25/2002 | 2746 | Amended [2744-1] Motion/Application Notice . Filed by: Creditor Earl S. Gordon (sm) (Entered: 07/03/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10036) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10036) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10038) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10038) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10043) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10043) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10068) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10068) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10083) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10083) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10084) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10084) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10090) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10090) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10099) Dismissing [1-1] Complaint NOS 454 |

| | | |
|---|---|---|
| | | Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10099) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10107) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10107) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10109) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10109) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10113) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10113) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10142) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10142) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10148) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10148) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Disposition of Adversary (01-10154) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 06/26/2002) |
| 06/26/2002 | | Adversary Case (01-10154) Closed. (sm) (Entered: 06/26/2002) |
| 06/26/2002 | 2741 | Hearing Held Re: [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice, [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice, [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice, [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice. OTBS by Fred Carter. (sm) (Entered: 07/01/2002) |
| 07/01/2002 | 2742 | Eighth Joint Stipulation by and between Creditor American Continental Insurance Co., Debtor The Greater SE Comm. Hosp. Foundation In For |

| | | |
|---|---|---|
| | | [2449-1] Motion For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) by American Continental Insurance Co.Extending the Time to Respond to the Motion for Relief From Stay. Deadline Extended until 7/17/02. (sm) (Entered: 07/01/2002) |
| 07/03/2002 | 2747 | Hearing/Court Notice Re: [2737-1] Motion For Relief From Stay by Earl S. Gordon Scheduled for 2:00 7/25/02 at Courtroom 24 (dc) (Entered: 07/03/2002) |
| 07/05/2002 | 2748 | Hearing/Court Notice Re: [2673-1] Motion To Nullify Settlement Agreement by The District Dept.of Employment Services Scheduled For 9:30 7/10/02 at Courtroom 24 (sm) (Entered: 07/05/2002) |
| 07/10/2002 | 2749 | Case Hearing Summary Re: [2673-1] Motion To Nullify Settlement Agreement by The District Dept.of Employment Services Hearing Continued To 9:30 7/24/02 at Courtroom 24 (dc) (Entered: 07/10/2002) |
| 07/10/2002 | 2750 | Case Hearing Summary Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 9:30 9/3/02 at Courtroom 24 (dc) (Entered: 07/11/2002) |
| 07/11/2002 | 2751 | Notice of Continued Hearing Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 9:30 9/3/02 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 07/11/2002) |
| 07/12/2002 | 2752 | Order Granting [2519-1] Application For Compensation ( Fees: $ 248,500.00, Expenses: $ 13,057.98) by David E. Rice Granting [2522-1] Application For Compensation ( Fees: $ 168,500.00, Expenses: $ 9,695.21) by David E. Rice Granting [2526-1] Application For Compensation ( Fees: $ 137,500.00, Expenses: $ 12,113.17) by David E. Rice Granting [2529-1] Application For Compensation ( Fees: $ 115,000.00, Expenses: $ 9,070.68) by David E. Rice C/M 6 (SEE ORDER for Detail re: Expenses and Fees to Counsel) (dc) (Entered: 07/12/2002) |
| 07/15/2002 | 2753 | Certificate Of Service By Creditor Earl S. Gordon Of [2747-1] Hearing, [2737-1] Motion For Relief From Stay by Earl S. Gordon (dc) (Entered: 07/15/2002) |
| 07/16/2002 | 2754 | Case Hearing Summary Re: [2724-1] Motion To Find that Claimant Filed an Informal Proof of Claim and to Appear on Debtors' Schedules. by Francine Lowery-Tomlinson Hearing Continued To 9:30 8/7/02 at Courtroom 24 (dc) (Entered: 07/16/2002) |

| 07/16/2002 | 2755 | Opposition By Creditor The Plan Committee of (GSCHF) To [2737-1] Motion For Relief From Stay by Earl S. Gordon, [2738-1] Support by Earl S. Gordon, [2743-1] Support by Earl S. Gordon . (dc) (Entered: 07/16/2002) |
| 07/18/2002 | 2756 | Objection to "Opt Out" TORT CLAIMS By Creditor The Plan Committee of (GSCHF) (Exhibit A Included noting Claimants to Elect to Opt Out) (dc) (Entered: 07/19/2002) |
| 07/18/2002 | 2757 | Notice of Motion/Application/ Claim RE: [2756-1] Claims Objection (Opt Out-Tort Claims) by The Plan Committee of (GSCHF) ; Notice Served 7/18/02 ; Objection to Claims Objection Due 8/17/02 . (dc) (Entered: 07/19/2002) |
| 07/18/2002 | 2758 | Omnibus Objection By Creditor The Plan Agent, on behalf of The Plan Committee of (GSCHF) Duplicative Claims (Exhibit Included, List of Duplicate Claims ) (dc) (Entered: 07/19/2002) |
| 07/18/2002 | 2759 | Notice of Motion/Application Claims RE: [2758-1] Claims Objection (Duplicative Claims) by The Plan Committee of (GSCHF) ; Notice Served 7/18/02 ; Objection to Claims Objection Due 8/17/02 . (dc) (Entered: 07/19/2002) |
| 07/22/2002 | 2760 | Response in Opposition to debtor 7/16/02 Pleading By Creditor Earl S. Gordon To [2755-1] opposition by The Plan Committee of (GSCHF) (Support Document included) (dc) (Entered: 07/23/2002) |
| 07/23/2002 | 2761 | Hearing Notice (ReScheduled Hearing) Re: [2476-1] Claims Objection (Administrative and Priority Tax Claims filed by the Internal Revenue Service--Claim Nos. 59-29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 9/4/02 at Courtroom 24 : Notice to all Interested partie by Thomas J. Catliota. (dc) (Entered: 07/23/2002) |
| 07/24/2002 | 2762 | Case Hearing Summary Re: [2673-1] Motion To Nullify Settlement Agreement by The District Dept.of Employment Services Hearing Continued To 9:30 8/6/02 at Courtroom 24 (sm) (Entered: 07/24/2002) |
| 07/25/2002 | | Disposition of Adversary (01-10058) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 07/25/2002) |
| 07/25/2002 | | Adversary Case (01-10058) Closed. (sm) (Entered: 07/25/2002) |

| 07/25/2002 | | Disposition of Adversary (01-10063) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 07/25/2002) |
|---|---|---|
| 07/25/2002 | | Adversary Case (01-10063) Closed. (sm) (Entered: 07/25/2002) |
| 07/25/2002 | | Disposition of Adversary (01-10073) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 07/25/2002) |
| 07/25/2002 | | Adversary Case (01-10073) Closed. (sm) (Entered: 07/25/2002) |
| 07/25/2002 | | Disposition of Adversary (01-10092) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 07/25/2002) |
| 07/25/2002 | | Adversary Case (01-10092) Closed. (sm) (Entered: 07/25/2002) |
| 07/25/2002 | | Disposition of Adversary (01-10116) Dismissing [1-1] Complaint NOS 457 Subordinate Claim/Interest (sm) (Entered: 07/25/2002) |
| 07/25/2002 | | Adversary Case (01-10116) Closed. (sm) (Entered: 07/25/2002) |
| 07/25/2002 | 2763 | Notice of Hearing Re: [2673-1] Motion To Nullify Settlement Agreement by The District Dept.of Employment Services Hearing Continued To 9:30 8/6/02 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 07/25/2002) |
| 07/25/2002 | 2764 | Motion by Creditor Earl S. Gordon Reqesting the Court to Take ino Conderation (1) the Debtor Gross Civil Rights Violation of the Movant (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital Exhibit Included (dc) (Entered: 07/25/2002) |
| 07/25/2002 | 2765 | Case Hearing Summary Re: [2737-1] Motion For Relief From Stay by Earl S. Gordon Hearing Continued To 2:00 8/29/02 at Courtroom 24 (sm) (Entered: 07/25/2002) |
| 07/25/2002 | 2766 | NINTH Stipulation and Order Extending Time to Respond by and between Creditor The Plan Committee of (GSCHF), Creditor American Continental Insurance Co. RE: [2449-1] Motion For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) by American Continental Insurance Co.: EXTENDED TO SEPTEMBER 17, 2002 C/M 5 (dc) (Entered: 07/26/2002) |
| 08/02/2002 | 2767 | Third Ex Parte Motion By Creditor The Plan Committee of (GSCHF) To Extend Time to Object to Claims . (pm) (Entered: 08/05/2002) |

| 08/06/2002 | 2768 | Case Hearing Summary Re: [2673-1] Motion To Nullify Settlement Agreement by The District Dept.of Employment Services Hearing Continued To 9:30 9/3/02 at Courtroom 24 (sm) (Entered: 08/06/2002) |
|---|---|---|
| 08/06/2002 | 2782 | Praecipe noting that: The Plan Committee, as Successor-in in-Interest on behalf of the debtors and HBO & Company, n/k/a McKesson Information Solutions, Inc have entered into a SETTLEMENT in the Adversary Proceeding (01-10069) which, inter alia, establishes the defendant's general unsecured claim in the amount of $2,122,071.13 filed by Creditor The Plan Committee of (GSCHF) (Settlement Agreement Included as Exhibit I) (dc) (Entered: 08/28/2002) |
| 08/07/2002 | 2769 | Hearing Held Re: [2724-1] Motion To Find that Claimant Filed an Informal Proof of Claim and to Appear on Debtors' Schedules by Francine Lowery-Tomlinson (sm) (Entered: 08/07/2002) |
| 08/07/2002 | 2770 | Order Granting [2767-1] Motion To Extend Time to Object to Claims by The Plan Committee of (GSCHF) . C/M 1 (mw) (Entered: 08/07/2002) |
| 08/08/2002 | 2771 | Order Granting [2724-1] Motion To Find that Claimant Filed an Informal Proof of Claim and to Appear on Debtors' Schedules. by Francine Lowery-Tomlinson (See Order for further Details) C/M 4 (dc) (Entered: 08/08/2002) |
| 08/09/2002 | 2772 | Hearing/Court Notice Re: [2764-1] Motion Reqesting the Court to Take ino Conderation (1) the Debtor Gross Civil Rights Violation of the Movant (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital by Earl S. Gordon Scheduled For 2:00 8/29/02 at Courtroom 24 (sm) (Entered: 08/09/2002) |
| 08/14/2002 | 2773 | Response By Creditor Lula Gilchrist To [2756-1] Claims Objection by The Plan Committee of (GSCHF) . (dc) (Entered: 08/14/2002) |
| 08/16/2002 | 2774 | Opposition By Creditor Sandra Webb To [2756-1] Claims(Opt Out Tort Claims) Objection by The Plan Committee of (GSCHF) . (dc) (Entered: 08/16/2002) |
| 08/16/2002 | 2775 | Opposition By Creditor Karen Guest To [2756-1] Claims Objection (Opt Out Tort Claims) by The Plan Committee of (GSCHF) . (dc) (Entered: 08/20/2002) |
| 08/16/2002 | 2777 | Limited Opposition By Creditor The Plan ADMINISTRATION Committee |

of (GSCHF) Healthcare Defined Constribution Plan To [2758-1] Claims Objection ( Duplicative Claims) by The Plan Committee of (GSCHF) (dc) (Entered: 08/20/2002)

| 08/16/2002 | 2778 | Reply by, Edward C. Dolan Creditor Sodexho Management, Inc. To [2758-1] Claims Objection (Duplicative Claims) by The Plan Committee of (GSCHF) . (dc) (Entered: 08/20/2002) |
|---|---|---|
| 08/19/2002 | 2776 | Response By Creditor Allied Pharmaceutical Services, Inc. To [2756-1] Claims Objection (Opt Out Tort Claims) by The Plan Committee of (GSCHF) . (dc) (Entered: 08/20/2002) |
| 08/19/2002 | 2780 | Opposition By Creditor Elizabeth Spears To [2756-1] Claims Objection (Opt Out Tort Claims) by The Plan Committee of (GSCHF) (dc) (Entered: 08/20/2002) |
| 08/20/2002 | 2779 | Motion By Creditor Francine Lowery-Tomlinson To Partially Reconsider [2771-1] Order signed August 7, 2002 (dc) (Entered: 08/20/2002) |
| 08/21/2002 | 2781 | Notice of Deficiency RE: [2775-1] opposition by Karen Guest -- Signature/Admission to Practice (Kimberly K. Edley) --Deficiency Correction Due 8/28/02 . (dc) (Entered: 08/21/2002) |
| 08/28/2002 | 2783 | Certificate Of Service By Creditor Earl S. Gordon Of [2765-1] Continued Hearing, [2737-1] Motion For Relief From Stay by Earl Gordon. (dc) (Entered: 08/29/2002) |
| 08/29/2002 | 2784 | Case Hearing Summary Re: [2737-1] Motion For Relief From Stay by Earl S. Gordon Hearing Continued To 2:00 10/31/02 at Courtroom 24, [2764-1] Motion Reqesting the Court to Take ino Conderation (1) the Debtor Gross Civil Rights Violation of the Movant (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital by Earl S. Gordon Hearing Continued To 2:00 10/31/02 at Courtroom 24 (sm) (Entered: 08/29/2002) |
| 08/29/2002 | 2786 | Support Document Filed By Creditor Earl S. Gordon Regarding [2737-1] Motion For Relief From Stay by Earl S. Gordon . (tg) (Entered: 09/03/2002) |
| 09/03/2002 | 2785 | Case Hearing Summary Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 9:30 10/2/02 at Courtroom 24, [2673-1] Motion To Nullify Settlement Agreement by The District Dept.of Employment |

Services Hearing Continued To 9:30 9/11/02 at Courtroom 24 (sm)
(Entered: 09/03/2002)

| | | |
|---|---|---|
| 09/03/2002 | 2787 | Notice of Hearing on Plan Committee's Objection to the District of Columbia's Motion to Nullify Settlement Agreement Filed by Creditor The Plan Committee of (GSCHF) (pm) (Entered: 09/04/2002) |
| 09/03/2002 | 2789 | Certificate Of Service By Luis C. Marini Re: [2787-1] Notice of Hearing on Plan Committee's Objection to the District of Columbia's Motion to Nullify Settlement Agreement. (pm) (Entered: 09/04/2002) |
| 09/03/2002 | 2790 | Notice Filed by Creditor The Plan Committee of (GSCHF) Re: Hearing on Objection to Claim of IRS DE 2476 (pm) (Entered: 09/04/2002) |
| 09/03/2002 | 2791 | Certificate Of Service By Luis C. Marini Re: [2790-1] Notice of Hearing . (pm) (Entered: 09/04/2002) |
| 09/04/2002 | 2788 | Case Hearing Summary Re: [2476-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 10/2/02 at Courtroom 24 (sm) (Entered: 09/04/2002) |
| 09/04/2002 | 2792 | Notice of Continued Hearing Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 9:30 10/2/02 at Courtroom 24 (sm) (Entered: 09/04/2002) |
| 09/11/2002 | 2793 | Letter re Response to Objection by Plan Committee to "OPt Out" Tort Claims (DE 2756) filed by Creditor Willie Mae Mace (dc) (Entered: 09/11/2002) |
| 09/11/2002 | 2794 | Order Directing WILLIE MAE MACE To file with the Court a response which states a basis for being allowed to "Opt in" of time ; Compliance Deadline on 9/28/02 (RE: [2793-1] Document by Willie Mae Mace ) (See Order re Several Compliance) (dc) (Entered: 09/11/2002) |
| 09/13/2002 | 2795 | Praecipe requesting to accept Opposition by Karen Guest to Claims Objection (Opt Out Tort Claims ) filed by Ms Guest as PRO SE undersigned counsel is not a member of this Court's bar filed by counsel Kimberly K. Edley for Creditor Karen Guest (dc) (Entered: 09/16/2002) |
| 09/16/2002 | 2796 | Consent Order (Resolving Between Creditor The Plan Committee of (GSCHF), Creditor District of Columbia) RE: [2673-1] Motion To Nullify |

| Date | Doc # | Description |
|------|-------|-------------|
| | | Settlement Agreement by The District Dept.of Employment Services . # of Notices 3. (dc) (Entered: 09/16/2002) |
| 09/18/2002 | 2797 | Hearing Notice Re: [2756-1] Claims Objection ("OPT OUT" Tort Claims) by The Plan Committee of (GSCHF) Scheduled For 9:30 10/16/02 at Courtroom 24: Notice to all Interested parties by Thomas Catliota (dc) (Entered: 09/18/2002) |
| 09/18/2002 | 2798 | Hearing Notice Re: [2758-1] Claims Objection (DUPLICATIVE CLAIMS) by The Plan Committee of (GSCHF) Scheduled For 9:30 10/16/02 at Courtroom 24: NOTICE to all Interested parties by Thomas J. Catliota. (dc) (Entered: 09/18/2002) |
| 09/24/2002 | 2799 | TENTH JOINT Stipulation and Order Extending Time to Respond to American Continental Insurance Company's Motion for Relief from the Automatic Stay betweein the Plan Agent behalf of (GSCHF), Creditor American Continental Insurance Co. For [2449-1] Motion For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) by American Continental Insurance Co: EXTENDED TO OCTOBER 17, 2001 C/M 3 (dc) (Entered: 09/24/2002) |
| 10/01/2002 | | Disposition of Adversary (01-10180) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Adversary Case (01-10180) Closed. (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Disposition of Adversary (01-10156) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Adversary Case (01-10156) Closed. (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Disposition of Adversary (01-10151) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Adversary Case (01-10151) Closed. (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Disposition of Adversary (01-10108) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Adversary Case (01-10108) Closed. (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Disposition of Adversary (01-10101) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 10/01/2002) |

| | | |
|---|---|---|
| 10/01/2002 | | Adversary Case (01-10101) Closed. (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Disposition of Adversary (01-10072) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Adversary Case (01-10072) Closed. (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Disposition of Adversary (01-10069) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Adversary Case (01-10069) Closed. (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Disposition of Adversary (01-10056) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Adversary Case (01-10056) Closed. (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Disposition of Adversary (01-10046) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Adversary Case (01-10046) Closed. (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Disposition of Adversary (01-10039) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 10/01/2002) |
| 10/01/2002 | | Adversary Case (01-10039) Closed. (sm) (Entered: 10/01/2002) |
| 10/01/2002 | 2800 | Notice of Hearing Re: [2476-1] Claims Objection (IRS , Claim Nos. 59-29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 2:00 11/5/02 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 10/03/2002) |
| 10/01/2002 | 2801 | Notie of Hearing Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 2:00 11/5/02 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota (dc) (Entered: 10/03/2002) |
| 10/16/2002 | 2802 | Hearing Held Re: [2756-1] Claims Objection (Opt Out Tort Claims) By The Plan Committee of (GSCHF) (dc) (Entered: 10/23/2002) |
| 10/16/2002 | 2803 | Case Hearing Summary Re: [1443-1] Claims Objection (Pension Plan) by Greater SE Management Co., Greater Southeast Community Hosp Corp, |

| | | |
|---|---|---|
| | | The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 1/21/03 at Courtroom 24, [2758-1] Claims Objection (Duplicate Claims) by The Plan Committee of (GSCHF) Hearing Continued To 9:30 1/21/03 at Courtroom 24 (dc) (Entered: 10/23/2002) |
| 10/23/2002 | 2804 | Order Partially Sustaining Omnibus Objection by Plan Commitee to Duplicated Claims and Disallowing Duplicative Claims [2758-1] by The Plan Committee of (GSCHF) Claims Objection (Exhibit A Included with Order) C/M 5 (dc) (Entered: 10/23/2002) |
| 10/23/2002 | 2805 | Consent Order (Resolving Objection to "Opt Out" Tort Claims) Between Creditor Alice Lee, Creditor The Plan Committee of (GSCHF) RE: [2756-1] Claims Objection by The Plan Committee of (GSCHF) . # of Notices 3. (dc) (Entered: 10/23/2002) |
| 10/23/2002 | 2806 | Consent Order (Resolving Objection to Opt Out Tort Claims) Between Creditor Christine Bryant, Creditor The Plan Committee of (GSCHF) RE: [2756-1] Claims Objection by The Plan Committee of (GSCHF) . # of Notices 3. (dc) (Entered: 10/23/2002) |
| 10/23/2002 | 2807 | Order Disallowing "OPT OUT" TORT CLAIMS RE: [2756-1] Claims Objection ("Opt Out" Tort Claims) by The Plan Committee of (GSCHF) (See Exhibit A Included with Order) C/M 2 (dc) (Entered: 10/23/2002) |
| 10/23/2002 | 2808 | Order, To Continue Hearing On:( [2758-1] Claims Objection by The Plan Committee of (GSCHF) Hearing reset to 9:30 1/21/03 at Courtroom 24, [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing reset to 9:30 1/21/03 at Courtroom 24 ) . C/M 7 (sm) (Entered: 10/23/2002) |
| 10/23/2002 | 2809 | Order Scheduling Hearing on [2758-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Scheduled for 9:30 1/21/03 at Courtroom 24, [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Scheduled for 9:30 1/21/03 at Courtroom 24 . (sm) (Entered: 10/23/2002) |
| 10/25/2002 | 2810 | Motion by Creditor Earl S. Gordon Informing the Honorable Court that Movant will go forward in this case Pro Se Until he find an Attorney who can take his case (dc) (Entered: 10/28/2002) |
| 10/31/2002 | 2811 | Case Hearing Summary Re: [2764-1] Motion Reqesting the Court to Take ino Conderation (1) the Debtor Gross Civil Rights Violation of the Movant |

| | | |
|---|---|---|
| | | (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital by Earl S. Gordon Hearing Continued To 2:00 1/23/03 at Courtroom 24, [2737-1] Motion For Relief From Stay by Earl S. Gordon Hearing Continued To 2:00 1/23/03 at Courtroom 24 (sm) (Entered: 10/31/2002) |
| 11/01/2002 | 2812 | Certificate Of Service By Neil Demchick, Managing Director Penta Advisory Services, a unit of NCI Of [2804-1] Order, [2807-1] Claim Disallowance Order . (dc) (Entered: 11/04/2002) |
| 11/01/2002 | 2813 | Case Hearing Summary Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 9:30 12/9/02 at Courtroom 24 (sm) (Entered: 11/04/2002) |
| 11/04/2002 | 2814 | Hearing Continued Re: [2476-1] Claims Objection (Adminstrative and Priority Tax Claims filed by Internal Revenue Service (Claims Nos. 59-29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 11/26/02 at Courtroom 24: Notice to All Interested parties by Thomas J. Catliota. (dc) (Entered: 11/05/2002) |
| 11/05/2002 | 2815 | SECOND Objection By Creditor The Plan Committee of (GSCHF) to "OPT OUT " TORT CLAIMANTS (First Objection DE 2756) (Exhibit Included) (dc) (Entered: 11/07/2002) |
| 11/05/2002 | 2816 | Notice of Motion/Application RE: [2815-1] Claims Objection (Opt Out Tort Claimants) by The Plan Committee of (GSCHF) ; Notice Served 11/5/02 ; Objection to Claims Objection Due 12/5/02 . (dc) (Entered: 11/07/2002) |
| 11/05/2002 | 2817 | Hearing Notice Re: [2815-1] Claims Objection ("OPT OUT" TORT CLAIMANTS) by The Plan Committee of (GSCHF) Scheduled For 9:30 12/18/02 at Courtroom 24: Notice to all Interested parties by Andrew Love. (dc) (Entered: 11/07/2002) |
| 11/05/2002 | 2818 | Objection By Creditor The Plan Committee of (GSCHF) to TORT CLAIMANTS WITH PENDING LITIGATION AGAINST DEBTORS (Exhibit A Included) (dc) (Entered: 11/07/2002) |
| 11/05/2002 | 2819 | Notice of Motion/Application RE: [2818-1] Claims Objection by The Plan Committee of (GSCHF) ; Notice Served 11/5/02 ; Objection to Claims Objection Due 12/5/02 . (dc) (Entered: 11/07/2002) |

| | | |
|---|---|---|
| 11/05/2002 | 2820 | Hearing Notice Re: [2818-1] Claims Objection (Tort Claimants with pending Litigation against Debtors) by The Plan Committee of (GSCHF) Scheduled For 12/18/02 at Courtroom 24: Notice to all Interested parties by Andrew Love. (dc) (Entered: 11/07/2002) |
| 11/05/2002 | 2821 | Objection By Creditor The Plan Committee of (GSCHF) To: Claims filed in UNDETERMINED AMOUNT (dc) (Entered: 11/07/2002) |
| 11/05/2002 | 2822 | Notice of Motion/Application RE: [2822-1] Motion/Application Notice ; Notice Served 11/5/02 ; Objection to Claims (Undetermined Amounts) Objection Due 12/5/02 . (dc) (Entered: 11/07/2002) |
| 11/05/2002 | 2823 | Hearing Notice Re: [2821-1] Claims Objection (CLAIMS FILED IN UNDETERMINED AMOUNTS) by The Plan Committee of (GSCHF) Scheduled For 9:30 12/18/02 at Courtroom 24: Notice to all Interested parties by Andrew Love. (dc) (Entered: 11/07/2002) |
| 11/05/2002 | 2824 | Objection By Creditor The Plan Committee of (GSCHF) TO DIRECTOR AND OFFICERS INDEMNIFICATION CLAIMS (dc) (Entered: 11/07/2002) |
| 11/05/2002 | 2825 | Notice of Motion/Application RE: [2824-1] Claims Objection (Director and Office Indemnification Claims)by The Plan Committee of (GSCHF) ; Notice Served 11/5/02 ; Objection to Claims Objection Due 12/5/02 (Amended Certificate of Service to be filed) (dc) (Entered: 11/07/2002) |
| 11/05/2002 | 2826 | Hearing Notice Re: [2824-1] Claims Objection (Director and Officer Indemnification Claims) by The Plan Committee of (GSCHF) Scheduled For 9:30 12/18/02 at Courtroom 24: Notice to all Interested parties by Andrew Love. (dc) (Entered: 11/07/2002) |
| 11/05/2002 | 2828 | Fourth Motion By Creditor The Plan Committee of (GSCHF) To Extend Time To OBJECT TO CLAIMS (dc) (Entered: 11/12/2002) |
| 11/06/2002 | 2827 | Supplemental Certificate Of Service By Creditor The Plan Committee of (GSCHF) Of [2821-1] Claims Objection (Undertermined Amounts) DE 2821 (dc) (Entered: 11/07/2002) |
| 11/14/2002 | 2829 | Opposition By Creditor Latoyia R. Brown To [2815-1] Claims Objection (OPt Out" Tort Claimants) by The Plan Committee of (GSCHF) (dc) (Entered: 11/15/2002) |
| 11/19/2002 | 2830 | Response By Creditor Lula Gilchrist To [2815-1] Second Claims Objection |

| | | ("Opt Out" Tort Claims) by The Plan Committee of (GSCHF) . (dc) (Entered: 11/21/2002) |
|---|---|---|
| 11/21/2002 | 2831 | Certificate Of Service By Neil Demchick, Managing Directotr Penta Advisory Services, a Unit of NCI Of [2826-1] Hearing, [2825-1] Motion/Application Notice, [2824-1] Claims Objection (Director and Officer Indemnification Claims) (dc) (Entered: 11/22/2002) |
| 11/25/2002 | 2832 | Stipulation (Resolving Claim of ALLFIRST BANK) by and between Creditor Allfirst Bank, Creditor The Plan Committee of (GSCHF) c/m 2 (dc) (Entered: 11/25/2002) |
| 11/25/2002 | 2833 | Order Granting Fourth Ex Parte Motion by Plan Committee to Extend Time to Object to Claims [2828-1] Motion To Extend Time To OBJECT TO CLAIMS by The Plan Committee of (GSCHF): The Plan Committee shall have to and Including FEBRUARY 5, 2003 to file Objections to Claims pursuant to Section V.G.I. of the Plan C/M 2 (dc) (Entered: 11/25/2002) |
| 11/25/2002 | 2834 | Order Granting [2779-1] Motion To Partially Reconsider [2771-1] Order signed August 7, 2002 by Francine Lowery-Tomlinson . C/M 5 (dc) (Entered: 11/25/2002) |
| 11/25/2002 | 2835 | Case Hearing Summary Re: [2476-1] Claims Objection (IRS Claim No 59-29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 2:00 12/19/02 at Courtroom 24 (dc) (Entered: 11/26/2002) |
| 12/02/2002 | 2836 | Opposition By Interested Party Officers and Directors of the Greater SE Community Hosp Corp etc all To [2824-1] Claims Objection (Director and Officer Indemnification Claim) by The Plan Committee of (GSCHF) . (dc) (Entered: 12/03/2002) |
| 12/03/2002 | 2837 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Yvette A. Cox, Esq. and Michael Goodstein, Esq. counsel for Provident Bank. (dc) (Entered: 12/03/2002) |
| 12/05/2002 | 2838 | Opposition By Creditor Steven A. Thompson, Creditor Tonya Thompson To [2815-1] Second Claims Objection ("Opt Out" Tort Claimants) by The Plan Committee of (GSCHF) (Support document included) (dc) (Entered: 12/06/2002) |
| 12/06/2002 | 2839 | Hearing CONTINUED Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing |

| | | Continued To 9:30 1/21/03 at Courtroom 24:NOTICE to all Interested parites by Thopmas Catliota. (dc) (Entered: 12/09/2002) |
|---|---|---|
| 12/12/2002 | 2840 | Opposition By Creditor Oree Washington To [2818-1] Claims Objection (Tort Claimants with pending Litigation against debtors)) by The Plan Committee of (GSCHF) . (dc) (Entered: 12/12/2002) |
| 12/18/2002 | 2841 | Case Hearing Summary Re: [2818-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 2/19/03 at Courtroom 24, [2815-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 2/19/03 at Courtroom 24 (sm) (Entered: 12/18/2002) |
| 12/18/2002 | 2842 | Consent Order Between Interested Party Officers and Directors of the Greater SE, Creditor The Plan Committee of (GSCHF) RE: [2824-1] Claims Objection by The Plan Committee of (GSCHF). # of Notices 3. (sm) (Entered: 12/18/2002) |
| 12/18/2002 | 2843 | Second Order Disallowing "Opt Out" Tort Claim(s) RE: [2815-1] Claims Objection by The Plan Committee of (GSCHF) C/M 2. (sm) (Entered: 12/18/2002) |
| 12/18/2002 | 2844 | Order Granting [2818-1] Claims Objection by The Plan Committee of (GSCHF) to Tort Claimants with Pending Litigation Against Debtors and Disallowing Tort Claims. C/M 2 (sm) (Entered: 12/18/2002) |
| 12/18/2002 | 2845 | Order Disallowing Undetermined Claim(s) RE: [2821-1] Claims Objection by The Plan Committee of (GSCHF). C/M 2. (sm) (Entered: 12/18/2002) |
| 12/18/2002 | | Reopen Document [2815-1] Claims Objection by The Plan Committee of (GSCHF) (sm) (Entered: 12/18/2002) |
| 12/18/2002 | 2846 | Consent Order Between Creditor Tia Cooper, Creditor The Plan Committee of (GSCHF) RE: [2815-1] REsolving Second Claims Objection to"OPT OUT" Tort Claims by The Plan Committee of (GSCHF). # of Notices 3. (sm) (Entered: 12/18/2002) |
| 12/18/2002 | 2847 | Consent Order Between Creditor Latoyia R. Brown, Creditor The Plan Committee of (GSCHF)Resolving Second Objection to "OPT OUT" Tort Claimants RE: [2815-1] Claims Objection by The Plan Committee of (GSCHF). # of Notices 3. (sm) (Entered: 12/18/2002) |
| 12/18/2002 | 2848 | Hearing CONTINUED Re: [2476-1] Claims Objection (IRS Claim No. 59-29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater |

|  |  | SE Comm. Hosp. Foundation In Scheduled For 9:30 1/14/03 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota (dc) (Entered: 12/19/2002) |
|---|---|---|
| 12/19/2002 | 2849 | Case Hearing Summary Re: [2476-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 1/14/03 at Courtroom 24 (sm) (Entered: 12/20/2002) |
| 12/20/2002 | 2850 | Certificate Of Service By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2843-1] Second Order Disallowing "OPt Out" Tort Claims (dc) (Entered: 12/23/2002) |
| 12/23/2002 | 2851 | Motion By Creditor The Plan Committee of (GSCHF) To Extend Time To file FINAL REPORT pursuant to Local Bankruptcy Rule 3022-1 (dc) (Entered: 12/24/2002) |
| 01/03/2003 | 2852 | Order Granting [2851-1] Motion To Extend Time To file FINAL REPORT pursuant to Local Bankruptcy Rule 3022-1 by The Plan Committee of (GSCHF). It is Ordered that the Plan Agent Shall Have to and Including June 30, 2003 to File the Final Report and Decree. C/M 3 (tg) (Entered: 01/03/2003) |
| 01/08/2003 | 2853 | Certificate Of Service By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2844-1] Order Granting Objection to Tor Claimants with Pending Litigation (dc) (Entered: 01/09/2003) |
| 01/08/2003 | 2854 | Certificate Of Service By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2845-1] Claim Disallowance Order :Undertermined Claims (dc) (Entered: 01/09/2003) |
| 01/13/2003 | 2855 | Notice of Appearance and/or Request for Addition to the Mailing Matrix Filed By Nancy V. Alquist and Jan I. Berlage for Unsecured Creditors Committee in National Century Financial Enterpises, Inc. et al jointly adminstered chapter 11 Cases pending in the U.S. Bankruptcy Court for the Southern District of Ohio Eastern Division. (dc) (Entered: 01/14/2003) |
| 01/13/2003 | 2857 | Notice of Hearing CONTINUED Re: [2476-1] Claims Objection (Administrative and Priority Tax Claims filed by the Internal Revenue Servies , Cliam No 59-29 and A59-667) filed by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled |

For 9:30 2/12/03 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 01/14/2003)

| | | |
|---|---|---|
| 01/14/2003 | 2856 | Case Hearing Summary Re: [2476-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 2/12/03 at Courtroom 24 (sm) (Entered: 01/14/2003) |
| 01/17/2003 | 2858 | Hearing CONTINUED Notice Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Scheduled For 9:30 2/18/03 at Courtroom 24: Notice to all Interested parties by Thomas Catilota. (dc) (Entered: 01/17/2003) |
| 01/17/2003 | 2859 | EMERGENCY Motion By Andrew Love for Creditor The Plan Committee of (GSCHF) To Continue Hearing On:( [2764-1] Motion Reqesting the Court to Take ino Conderation (1) the Debtor Gross Civil Rights Violation of the Movant (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital by Earl S. Gordon, [2737-1] Motion For Relief From Stay by Earl S. Gordon ) . (dc) (Entered: 01/21/2003) |
| 01/17/2003 | 2860 | Emergency Motion By Creditor The Plan Agent on behalf of The Plan Committee of (GSCHF) To Compel Deposition and Production of Documents in connection therwith (See DE 2859) (dc) (Entered: 01/22/2003) |
| 01/21/2003 | 2861 | Case Hearing Summary Re: [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 2/12/03 at Courtroom 24, [2758-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 2/12/03 at Courtroom 24 (sm) (Entered: 01/21/2003) |
| 01/21/2003 | 2862 | Response in Opposition By Creditor Earl S. Gordon To [2860-1] Motion To Compel Deposition and Production of Documents in connection therwith by The Plan Committee of (GSCHF), [2859-1] Motion To Continue Hearing On: ( [2764-1] Motion Reqesting the Court to Take ino Conderation (1) the Debtor Gross Civil Rights Violation of the Movant (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital by Earl S. Gordon, [2737-1] Motion For Relief From Stay by Earl S. Gordon ) by Andrew Love (Exhibit Included) (dc) (Entered: 01/22/2003) |

| 01/23/2003 | 2863 | Case Hearing Summary Re: [2764-1] Motion Reqesting the Court to Take ino Conderation (1) the Debtor Gross Civil Rights Violation of the Movant (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital by Earl S. Gordon Hearing Continued To 2:00 3/20/03 at Courtroom 24, [2737-1] Motion For Relief From Stay by Earl S. Gordon Hearing Continued To 2:00 3/20/03 at Courtroom 24 (sm) (Entered: 01/27/2003) |
| --- | --- | --- |
| 01/27/2003 | 2864 | Order Granting [2859-1] Motion To Continue Hearing On:( [2764-1] Motion Reqesting the Court to Take ino Conderation (1) the Debtor Gross Civil Rights Violation of the Movant (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital by Earl S. Gordon, [2737-1] Motion For Relief From Stay by Earl S. Gordon ) by Andrew Love Hearing reset To 2:00 3/20/03 at Courtroom 24, Hearing Reset To 2:00 3/20/03 at Courtroom 24, Granting [2860-1] Motion To Compel Deposition and Production of Documents in connection therwith by The Plan Committee of (GSCHF) . C/M 3 (sm) (Entered: 01/27/2003) |
| 01/30/2003 | 2866 | Motion By Samuel R. Grego To Withdraw As Attorney of Record for: Potomac College, Creditor (dc) (Entered: 02/04/2003) |
| 02/03/2003 | 2865 | Motion By Creditor The Plan Committee of (GSCHF) To Extend Time To Object to Claims (Pursuant to Section V.G.I. of the debtor's Second Amended Joint Plan) (dc) (Entered: 02/03/2003) |
| 02/06/2003 | 2867 | Motion By Creditor Steven Jerome Daniel For Relief From Stay (Permitted to continue his litigation in the Superior Court for the District of Columbia, Civil Division, Civil Action No 5972-00, Calendar #1 (Judge: John H. Bayly, Jr.) ( Receipt# 51640). (dc) (Entered: 02/07/2003) |
| 02/06/2003 | 2868 | Notice of Motion/Application RE: [2867-1] Motion For Relief From Stay by Steven Jerome Daniel ; Notice Served 2/3/03 ; Objections to Motion Due: 2/21/03 . (dc) (Entered: 02/07/2003) |
| 02/06/2003 | 2869 | Hearing Notice Re: [2867-1] Motion For Relief From Stay by Steven Jerome Daniel Scheduled for 9:30 3/27/03 at Courtroom 24: Notice to all Interested parties by Richard M. McGill (dc) (Entered: 02/07/2003) |
| 02/11/2003 | 2870 | Order Granting [2866-1] Motion To Withdraw As Attorney of Record for: Potomac College, Creditor . Involvement of Samuel R. Grego Terminated . C/M 1 (pm) (Entered: 02/11/2003) |

| | | |
|---|---|---|
| 02/11/2003 | 2872 | Case Hearing Summary Re: [2476-1] Claims Objection by Internal Revenue Service (Claim Nos. 59-29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 3/6/03 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 02/12/2003) |
| 02/11/2003 | 2873 | Notice of Hearing Re: [2758-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 2/19/03 at Courtroom 24, [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 2/19/03 at Courtroom 24: Notice to all Intersted parties by Thomas J. Catliota. (dc) (Entered: 02/13/2003) |
| 02/12/2003 | 2871 | Case Hearing Summary Re: [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 2/19/03 at Courtroom 24, [2476-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 3/6/03 at Courtroom 24, [2758-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 2/19/03 at Courtroom 24 (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Disposition of Adversary (01-10035) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Adversary Case (01-10035) Closed. (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Disposition of Adversary (01-10049) Dismissing [1-1] Complaint NOS 454 Recover Money/Property as Settled (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Adversary Case (01-10049) Closed. (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Disposition of Adversary (01-10051) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Adversary Case (01-10051) Closed. (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Disposition of Adversary (01-10070) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Adversary Case (01-10070) Closed. (sm) (Entered: 02/12/2003) |

| | | |
|---|---|---|
| 02/12/2003 | | Disposition of Adversary (01-10078) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Adversary Case (01-10078) Closed. (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Disposition of Adversary (01-10079) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Adversary Case (01-10079) Closed. (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Disposition of Adversary (01-10094) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Adversary Case (01-10094) Closed. (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Disposition of Adversary (01-10100) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Adversary Case (01-10100) Closed. (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Disposition of Adversary (01-10103) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Adversary Case (01-10103) Closed. (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Disposition of Adversary (01-10150) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 02/12/2003) |
| 02/12/2003 | | Adversary Case (01-10150) Closed. (sm) (Entered: 02/12/2003) |
| 02/19/2003 | 2874 | Case Hearing Summary Re: [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 3/6/03 at Courtroom 24, [2758-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 3/6/03 at Courtroom 24 (sm) (Entered: 02/20/2003) |
| 02/20/2003 | 2876 | Notice Hearing CONTINUED Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 9:30 3/26/03 at Courtroom 24: Notice to all Interested parties by Thomas Catilota. (dc) (Entered: 02/24/2003) |
| 02/20/2003 | 2877 | Notice to Continued Hearing Re: [2815-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 3/6/03 at Courtroom |

| | | |
|---|---|---|
| | | 24, [2818-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 3/6/03 at Courtroom 24: Notice to all Interested parties by Thomas Catilota. (dc) (Entered: 02/24/2003) |
| 02/21/2003 | 2875 | Limited Objection By Creditor The Plan Committee of (GSCHF) To [2867-1] Motion For Relief From Stay by Steven Jerome Daniel . (dc) (Entered: 02/24/2003) |
| 02/24/2003 | | Reopen Document [2818-1] Claims Objection by The Plan Committee of (GSCHF) (Continued to 3/6/03 9:30 (dc) (Entered: 02/24/2003) |
| 02/26/2003 | 2878 | Order Granting (FIFTH EX PARTE MOTION ) [2865-1] FIFTH Motion To Extend Time To Object to Claims by The Plan Committee of (GSCHF): EXTENDED TO MAY 5, 2003 to file Objections to Claims pursuant to Section V.G.I. of the Plan ) C/M 1 (dc) (Entered: 02/26/2003) |
| 02/28/2003 | 2879 | Notice of CONTINUED Hearing Re: [2758-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 3/26/03 at Courtroom 24, [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 3/26/03 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 03/03/2003) |
| 03/05/2003 | | Disposition of Adversary (01-10041) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 03/05/2003) |
| 03/05/2003 | | Adversary Case (01-10041) Closed. (sm) (Entered: 03/05/2003) |
| 03/05/2003 | | Disposition of Adversary (01-10067) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 03/05/2003) |
| 03/05/2003 | | Adversary Case (01-10067) Closed. (sm) (Entered: 03/05/2003) |
| 03/05/2003 | | Disposition of Adversary (01-10087) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 03/05/2003) |
| 03/05/2003 | | Adversary Case (01-10087) Closed. (sm) (Entered: 03/05/2003) |
| 03/05/2003 | | Disposition of Adversary (01-10089) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 03/05/2003) |
| 03/05/2003 | | Disposition of Adversary (01-10089) Granting [1-1] Complaint NOS 454 Recover Money/Property (sm) (Entered: 03/05/2003) |

| 03/05/2003 | | Adversary Case (01-10089) Closed. (sm) (Entered: 03/05/2003) |
|---|---|---|
| 03/06/2003 | 2880 | Case Hearing Summary Re: [2818-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 4/9/03 at Courtroom 24, [2476-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 3/26/03 at Courtroom 24 (sm) (Entered: 03/06/2003) |
| 03/06/2003 | 2881 | Order Disallowing Claim(s) of Steven and Tonya Thompson and Oree Washington RE: [2815-1] Claims Objection The Plan Committee of (GSCHF) . C/M 4. (sm) (Entered: 03/06/2003) |
| 03/06/2003 | 2882 | NOTICE OF CONTINUED Hearing Re: [2815-1] Claims Objection ("Opt Out" Tort Claimants) by The Plan Committee of (GSCHF) Hearing Continued To 9:30 3/26/03 at Courtroom 24: Notice to all Interested parties by Thomas Catliota. (dc) (Entered: 03/07/2003) |
| 03/06/2003 | 2883 | NOTICE OF CONTINUED Hearing Re: [2476-1] Claims Objection (IRS Claim No 59-29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 4/9/03 at Courtroom 24 Notice to all Interested parties by Thomas Catliota. (dc) (Entered: 03/07/2003) |
| 03/11/2003 | 2884 | Omnibus Objection By Creditor The Plan Committee/Plan Agent of (GSCHF) Claim filed as: AMDINISTRATIVE CLAIMS. (dc) (Entered: 03/12/2003) |
| 03/11/2003 | 2885 | Notice of Motion/Application RE: [2884-1] Omnibus Claims Objection by The Plan Committee of (GSCHF) ; Notice Served 3/11/03 ; Objection to Claims Objection Due 4/10/03 . (dc) (Entered: 03/12/2003) |
| 03/11/2003 | 2886 | Hearing Notice Re: [2884-1] Omnibus Claims Objection (ADMINISTRATIVE CLAIMS) by The Plan Committee of (GSCHF) Scheduled For 9:30 4/22/03 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 03/12/2003) |
| 03/11/2003 | 2887 | Omnibus Objection By Creditor The Plan Committee of (GSCHF) Claim (FILED AS SECURED CLAIMS) (dc) (Entered: 03/12/2003) |
| 03/11/2003 | 2888 | Notice of Motion/Application RE: [2887-1]Omnibus Claims Objection by The Plan Committee of (GSCHF) ; Notice Served 3/11/03 ; Objection to Claims Objection Due 4/10/03 . (dc) (Entered: 03/12/2003) |

| | | |
|---|---|---|
| 03/11/2003 | 2889 | Hearing Notice Re: [2887-1] Claims Objection (CLAIMS FILED AS SEUCRED CLAIMS) by The Plan Committee of (GSCHF) Scheduled For 9:30 4/22/03 at Courtroom 24: Notice to all Intersted parties by Thomas J. Catliota. (dc) (Entered: 03/12/2003) |
| 03/20/2003 | 2891 | Case Hearing Summary Re: [2737-1] Motion For Relief From Stay by Earl S. Gordon Hearing Continued To 9:30 4/9/03 at Courtroom 24, [2764-1] Motion Reqesting the Court to Take ino Conderation (1) the Debtor Gross Civil Rights Violation of the Movant (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital by Earl S. Gordon Hearing Continued To 9:30 4/9/03 at Courtroom 24 (sm) (Entered: 03/24/2003) |
| 03/21/2003 | 2890 | Interim Order Regarding Motions of Earl S. Gordon and Order Scheduling Hearing on [2764-1] Motion Reqesting the Court to Take into Conderation (1) the Debtor Gross Civil Rights Violation of the Movant (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital by Earl S. Gordon Hearing Scheduled for 9:30 4/9/03 at Courtroom 24, [2737-1] Motion For Relief From Stay by Earl S. Gordon Hearing Scheduled for 9:30 4/9/03 at Courtroom 24 (See Order for Further Details) c/m 3 (dc) (Entered: 03/21/2003) |
| 03/25/2003 | 2892 | Hearing CONTINUED Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 9:30 5/6/03 at Courtroom 24: Notice to all Interested parties by Thomas Catliota. (dc) (Entered: 03/25/2003) |
| 03/25/2003 | 2893 | Praecipe re filing (Proposed Order re Consent Order resloving DE 2867 and 2875) filed by Counsel Thomas Catliota for Creditor The Plan Committee of (GSCHF) (dc) (Entered: 03/27/2003) |
| 03/26/2003 | 2895 | Case Hearing Summary Re: [2758-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 4/9/03 at Courtroom 24, [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 4/9/03 at Courtroom 24 (sm) (Entered: 03/28/2003) |
| 03/27/2003 | | Proposed Consent Order filed resolving DE 2867 and DE 2875 (dc) (Entered: 03/27/2003) |

| 03/27/2003 | 2894 | Hearing Held Re: [2867-1] Motion For Relief From Stay by Steven Jerome Daniel. OTBS by Andrew Love by 4/11/03 (sm) (Entered: 03/27/2003) |
| 03/28/2003 | 2896 | Order Disallowing Claim of Lula Gilchrist and Resolving Second Objection to "Opt Out" Tort Claims RE: [2815-1] Claims Objection by The Plan Committee of (GSCHF). C/M 3. (sm) (Entered: 03/28/2003) |
| 03/31/2003 | 2897 | Consent Order (Resolving) Between Creditor Steven Jerome Daniel, Creditor The Plan Committee of (GSCHF) RE: [2867-1] Motion For Relief From Stay by Steven Jerome Daniel . # of Notices 3. (DE 2867 and DE 2875) (dc) (Entered: 03/31/2003) |
| 04/08/2003 | 2898 | Hearing Notice Re: [2476-1] Claims Objection of IRS (Claim Nos. 59-29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 5/6/03 at Courtroom 24: Notice to all Interested partie by Thomas J. Catliota. (dc) (Entered: 04/09/2003) |
| 04/09/2003 | 2899 | Hearing Notice Re: [2758-1] Claims Objection by The Plan Committee of (GSCHF) Scheduled For 9:30 4/16/03 at Courtroom 24, [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 4/16/03 at Courtroom 24 : Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 04/09/2003) |
| 04/09/2003 | 2900 | Case Hearing Summary Re: [2764-1] Motion Reqesting the Court to Take ino Conderation (1) the Debtor Gross Civil Rights Violation of the Movant (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital by Earl S. Gordon Hearing Continued To 9:30 6/18/03 at Courtroom 24, [2758-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 4/16/03 at Courtroom 24, [2737-1] Motion For Relief From Stay by Earl S. Gordon Hearing Continued To 9:30 6/18/03 at Courtroom 24, [2476-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 5/6/03 at Courtroom 24 (sm) (Entered: 04/10/2003) |
| 04/10/2003 | 2901 | Response By Creditor Washington Gas Light Company To [2884-1] Claims Objection (Administrative Claim) by The Plan Committee of (GSCHF) (dc) (Entered: 04/11/2003) |

| 04/10/2003 | 2902 | Request By Lewis I. Winarsky for Creditor Washington Gas Light Company, Creditor Washington Gas Energy Services, Creditor Washington Gas Energy Services For Hearing Re: [2884-1] Claims Objection by The Plan Committee of (GSCHF) (Hearing Set for 4/22/03) (dc) (Entered: 04/11/2003) |
|---|---|---|
| 04/15/2003 | 2904 | Hearing Notice Re: [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Scheduled 9:30 5/7/03 at Courtroom 24, [2758-1] Claims Objection by The Plan Committee of (GSCHF) Scheduled For 9:30 5/7/03 at Courtroom 24 (tg) (Entered: 04/16/2003) |
| 04/16/2003 | 2903 | Case Hearing Summary Re: [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 5/6/03 at Courtroom 24, [2758-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 5/6/03 at Courtroom 24 (sm) (Entered: 04/16/2003) |
| 04/18/2003 | 2908 | Motion By Creditor Earl S. Gordon Informing the Honorable Court that Movant Has Elected To Proceed only Against the Insurance Company of the Debtor and Movant Prays that the Honorable Court Lifty Stay Immediately re: To [2764-1] Motion Reqesting the Court to Take ino Conderation (1) the Debtor Gross Civil Rights Violation of the Movant (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital by Earl S. Gordon . (pm) (Entered: 04/22/2003) |
| 04/22/2003 | 2905 | Case Hearing Summary Re: [2884-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 5/7/03 at Courtroom 24 (sm) (Entered: 04/22/2003) |
| 04/22/2003 | 2906 | Hearing Held Re: [2887-1] Claims Objection by The Plan Committee of (GSCHF). OTBS by Andrew Love. (sm) (Entered: 04/22/2003) |
| 04/22/2003 | 2907 | Order Disallowing Claim(s) RE: [2884-1] Claims Objection Other Than Washington Gas Light Company's Objection by The Plan Committee of (GSCHF). C/M 2. (sm) (Entered: 04/22/2003) |
| 04/25/2003 | 2909 | Certificate Of Service By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2907-1] Claim Disallowance Order (Alleged Administrative Claims) (dc) (Entered: 04/25/2003) |

| 04/29/2003 | 2921 | General Power of Attorney filed by Medline Industire, Inc. :authorizes Dun & Bradstree Receivable Managment Serivces as on of as Attorney in fact: (dc) (Entered: 05/16/2003) |
|---|---|---|
| 04/30/2003 | 2910 | Order Disallowing Alleged Secured Claims RE: [2887-1] Claims Objection (Alleged Secured Claims) by The Plan Committee of (GSCHF) (Exhibit Included) C/M 2 (See Order for further details) (dc) (Entered: 04/30/2003) |
| 05/05/2003 | 2912 | NOTICE OF CONTINUED HEARING on HUBBARD 7 REED LLP'S FINAL FEE APPLICATION Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 9:30 6/24/03 at Courtroom 24: NOTIE to all Interested parties by Thomas J. Catliota. (dc) (Entered: 05/06/2003) |
| 05/05/2003 | 2913 | Response/Exhibits By Creditor The Plan Committee of (GSCHF) To [2908-1] Support by Earl S. Gordon . (dc) (Entered: 05/06/2003) |
| 05/05/2003 | 2914 | SIXTH EX PARTE'Motion By Creditor The Plan Committee of (GSCHF) To Extend Time To Object to Claims ( V.G.I. of the debtors' Second Amended Joint Plan) (dc) (Entered: 05/06/2003) |
| 05/06/2003 | 2911 | Notie of CONTINUED HEARING Re: [2476-1] Claims Objection (INTERNAL REVENUE SERVICE, CLAIM Nos 59-29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 6/24/03 at Courtroom 24: Notice to all Interested parties by Thomas J. Catilota. (dc) (Entered: 05/06/2003) |
| 05/06/2003 | 2916 | Hearing CONTINUED ON WASHINGTON GAS LIGHT COMPANY'S Claim connection with Objection to Administrative Claims Re: [2884-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 6/24/03 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 05/07/2003) |
| 05/06/2003 | 2917 | Hearing CONTINUED Re: [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 6/24/03 at Courtroom 24, [2758-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 6/24/03 at Courtroom 24: NOTICE to all Interested parties by Thomas J. Catliota. (dc) (Entered: 05/07/2003) |

| 05/06/2003 | 2922 | Notice Filed By Creditor Amplicon, Inc. of Change of Address. New Address: Attention: Priscilla H. Douglas Esq Office of the Gneral Counsel 18201 Von Karman Avenue Suite 700 Irvine CA 92612. (dc) (Entered: 05/16/2003) |
| --- | --- | --- |
| 05/07/2003 | | Reopen Document [2887-1] Claims Objection by The Plan Committee of (GSCHF) (dc) (Entered: 05/07/2003) |
| 05/07/2003 | 2915 | Order Disallowing ALLEGED SECURED CLAIM OF GENERAL ELECTRIC CAPITAL CORPORATION RE: [2887-1] Claims Objection by The Plan Committee of (GSCHF) (Sitting by Designation: JUDGE MANNES) C/M 2 (dc) (Entered: 05/07/2003) |
| 05/09/2003 | 2918 | Response By Creditor Earl S. Gordon To [2913-1] Response by The Plan Committee of (GSCHF) . (dc) (Entered: 05/09/2003) |
| 05/09/2003 | 2919 | Certificate Of Service By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2915-1] Claim Disallowance Order . (dc) (Entered: 05/12/2003) |
| 05/12/2003 | | Complaint (03-10043) The Plan Committee of (GSCHF) vs. Riggs Bank, N.A., as trustee under that certain Trust Agreement between Greater Southeast Hospital Corporation and Riggs Bank , N.A. NOS 498 Other Action, Not Related . (dc) (Entered: 05/13/2003) |
| 05/14/2003 | 2920 | Order Granting [2914-1] Sixth Ex Parte Motion To Extend Time To Object to Claims by The Plan Committee of (GSCHF): Extended to August 5, 2003 C/M 2 (prusuant to Section V.G.I. of the Plan) (dc) (Entered: 05/14/2003) |
| 06/02/2003 | 2923 | Motion Consent Motion between claimants Latoyia Brown and debtor's Medical Malpratice Insurance Company to allow claimant to proceed with Settlement of her Medical Malpractice Case Points and Authorities and exhibits Included (dc) (Entered: 06/04/2003) |
| 06/02/2003 | 2924 | Notice of Motion/Application RE: [2923-1] Consent Motion between claimants Latoyia Brown and debtor's Medical Malpractice Insurance Company to allow claimant to proceed with Settlement of her Medical Malpractice Case ; Notice Served 6/3/03 ; Objections to Motion Due: 6/17/03 . (dc) (Entered: 06/04/2003) |
| 06/02/2003 | 2925 | Hearing Notice Re: [2923-1] Consent Motion between claimants Latoyia Brown and debtor's Medical Malpractice Insurance Company to allow claimant to proceed with Settlement of her Medical Malpractice Case Claimant Latoyia R. Brown Scheduled For 9:30 6/18/03 at Courtroom 24: |

Notice to all Interested parties by Bruce J. Klores. (dc) (Entered: 06/04/2003)

| 06/05/2003 | 2926 | Second Omnibus Objection By Creditor The Plan Committee of (GSCHF) Claim filed as: ADMINISTRATIVE CLAIMS. (dc) (Entered: 06/06/2003) |
|---|---|---|
| 06/05/2003 | 2927 | Notice of Motion/Application RE: [2926-1] Claims Objection by The Plan Committee of (GSCHF) ; Notice Served 6/5/03 ; Objection to Claims Objection Due 7/5/03 . (dc) (Entered: 06/06/2003) |
| 06/05/2003 | 2928 | Hearing Notice Re: [2926-1] Second Omnibus Claims Objection (ADMINISTRATIVE CLAIMS) by The Plan Committee of (GSCHF) Scheduled For 9:30 7/30/03 at Courtroom 24 (dc) (Entered: 06/06/2003) |
| 06/05/2003 | 2929 | Ominibs Objection By Creditor The Plan Committee of (GSCHF) Claim : ALLEGED PRIORITY CLAIMS. (dc) (Entered: 06/06/2003) |
| 06/05/2003 | 2930 | Notice of Motion/Application RE: [2929-1] Claims Objection by The Plan Committee of (GSCHF) ; Notice Served 6/5/03 ; Objection to Claims Objection Due 7/5/03 . (dc) (Entered: 06/06/2003) |
| 06/05/2003 | 2931 | Hearing Notice Re: [2929-1] Claims Objection (ALLEGED PRIORITY CLAIMS) by The Plan Committee of (GSCHF) Scheduled For 9:30 7/30/03 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 06/06/2003) |
| 06/09/2003 | | Disposition of Adversary (03-10043) Granting [1-1] Complaint NOS 498 Other Action, Not Related (sm) (Entered: 06/09/2003) |
| 06/09/2003 | | Adversary Case (03-10043) Closed. (sm) (Entered: 06/09/2003) |
| 06/18/2003 | 2932 | Order Granting [2923-1] Motion Consent Motion between claimants Latoyia Brown and debtor's Medical Malpratice Insurance Company to allow claimant to proceed with Settlement of her Medical Malpractice Case by The Greater SE Comm. Hosp. Foundation In, Latoyia R. Brown . C/M 14 (dc) (Entered: 06/18/2003) |
| 06/18/2003 | 2933 | Hearing Held Re: [2923-1] Motion Consent Motion between claimants Latoyia Brown and debtor's Medical Malpratice Insurance Company to allow claimant to proceed with Settlement of her Medical Malpractice Case by The Greater SE Comm. Hosp. Foundation In, Latoyia R. Brown, [2764-1] Motion Reqesting the Court to Take ino Conderation (1) the Debtor Gross Civil Rights Violation of the Movant (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights |

| | | |
|---|---|---|
| | | Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital by Earl S. Gordon, [2737-1] Motion For Relief From Stay by Earl S. Gordon . (sm) (Entered: 06/18/2003) |
| 06/18/2003 | 2934 | Order In Connection with Pleading Filed by Earl Gordon Granting in Part, Denying in Part [2908-1] Motion Informing Court that Movant Has Elected to Proceed Against the Insurance Company of the Debtor by Earl S. Gordon Granting in Part, Denying in Part Motion Reqesting the Court to Take ino Conderation (1) the Debtor Gross Civil Rights Violation of the Movant (2) the Blatant Racketeering Manner in which the debtor used to applied the Civil Rights Violation against the Movant and (3) Severely Sanction the Debtor, Greater Southeast Community Hospital by Earl S. Gordon Granting in Part, Denying in Part [2737-1] Motion For Relief From Stay by S. Gordon. Mr Gordon's Motions Are Denied Without Adjudicating any of the Claims that were The Subject of the Motions (So that He is Free to Pursue Such Claims Against the Debtors, but Solely as Nominal Defendants). C/M 5 (sm) (Entered: 06/18/2003) |
| 06/19/2003 | 2935 | Supplemental Certificate Of Service By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2929-1] Claims Objection (Omnibus Objection Alleged Priority Claims) (dc) (Entered: 06/23/2003) |
| 06/23/2003 | 2936 | Case Hearing Summary Re: [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 7/3/03 at Courtroom 24, [2476-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 7/22/03 at Courtroom 24, [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 9:30 9/9/03 at Courtroom 24, [2758-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 7/3/03 at Courtroom 24 (sm) (Entered: 06/24/2003) |
| 06/23/2003 | 2937 | Notice of CONTINUED Hearing y Re: [2476-1] Claims Objection (Administrative and Priority Tax Claims by Internal Revenue Service (Claim Nos. 59-29and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 7/22/03 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 06/24/2003) |
| 06/23/2003 | 2938 | Notice of CONTINUED Hearing Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP |

|            |      |                                                                                                                                                                                                                                                                                                                                                          |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | Hearing Continued To 9:30 9/9/03 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 06/24/2003)                                                                                                                                                                                                                       |
| 06/23/2003 | 2939 | Notice of CONTINUED Hearing Re: [2758-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 7/3/03 at Courtroom 24, [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 7/3/03 at Courtroom 24: NOTICE to all Interested parties by Thomas J. Catliota. (dc) (Entered: 06/24/2003) |
| 06/24/2003 |      | Text not available. (Entered: 06/24/2003)                                                                                                                                                                                                                                                                                                                 |
| 06/24/2003 | 2940 | Third Motion By Creditor The Plan Committee of (GSCHF) To Extend Time To FILE FINAL REPORT pursuant to Local Bankrupcy Rule 3022-1 (dc) (Entered: 06/25/2003)                                                                                                                                                                                              |
| 06/26/2003 | 2941 | Order Granting [2940-1] Motion To Extend Time To FILE FINAL REPORT pursuant to Local Bankrupcy Rule 3022-1 by The Plan Committee of (GSCHF): EXTENDED TO DECEMBER 31, 2003 C/M 3 (dc) (Entered: 06/26/2003)                                                                                                                                                 |
| 07/03/2003 | 2942 | Hearing Held Re: [2758-1] Claims Objection by The Plan Committee of (GSCHF), [1443-1] Claims Objection by Greater SE Management Co., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation Inc. OTBS by Parties by 7/11/03. (sm) (Entered: 07/07/2003)                                                                                 |
| 07/14/2003 | 2951 | Praecipe re: Connection with Certain Order Partially Sustaining Omnibus Ojbection by Plan Committee to Duplicative Claims and Disallowing Duplicative Claims filed by Andrew Love for Creditor The Plan Committee of (GSCHF) (See Praecipe for further details re Claims) (Copies of Claims Included) (dc) (Entered: 07/30/2003)                              |
| 07/22/2003 | 2943 | Case Hearing Summary Re: [2476-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 9/9/03 at Courtroom 24 (sm) (Entered: 07/22/2003)                                                                              |
| 07/23/2003 | 2944 | Notice of Hearing Re: [2476-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater Comm. Hosp. Foundation In Hearing Continued To 9:30 9/9/03 at Courtroom 24 (tg) (Entered: 07/23/2003)                                                                                    |
| 07/25/2003 | 2945 | Objection By Creditor The Plan Committee of (GSCHF) Claim of: GENERAL                                                                                                                                                                                                                                                                                       |

|  |  | ELECTRIC COMPANY and GENERAL ELECTRIC CAPITAL CORPORATION. (dc) (Entered: 07/29/2003) |
|---|---|---|
| 07/25/2003 | 2946 | Notice of Motion/Application RE: [2945-1] Claims Objection by The Plan Committee of (GSCHF) ; Notice Served 7/25/03 ; Objection to Claims Objection Due 8/24/03 . (dc) (Entered: 07/29/2003) |
| 07/25/2003 | 2947 | Hearing Notice Re: [2945-1] Claims Objection (GENERAL ELEECTRIC COMPANY AND GENERAL ELECTRIC CAPITAL CORPORATION) by The Plan Committee of (GSCHF) Scheduled For 10:30 9/16/03 at Courtroom 24 (dc) (Entered: 07/29/2003) |
| 07/25/2003 | 2948 | Omnibus Objection By Creditor The Plan Committee of (GSCHF) CLAIMS of: CLAIMS. (dc) (Entered: 07/29/2003) |
| 07/25/2003 | 2949 | Notice of Motion/Application RE: [2948-1] Claims Objection by The Plan Committee of (GSCHF) ; Notice Served 7/25/03 ; Objection to Claims (Claims) Objection Due 8/24/03 . (dc) (Entered: 07/29/2003) |
| 07/25/2003 | 2950 | Hearing Notice Re: [2948-1] Claims Objection (Claims) by The Plan Committee of (GSCHF) Scheduled For 10:30 9/16/03 at Courtroom 24 : notice to all Interestd parties by Thomas Catliota. (dc) (Entered: 07/29/2003) |
| 07/29/2003 | 2952 | SEVENTH Ex Parte' Motion By Creditor The Plan Committee of (GSCHF) To Extend Time To OBJECT TO CLAIMS . (dc) (Entered: 07/30/2003) |
| 07/30/2003 | 2953 | Hearing Held Re: [2929-1] Claims Objection by The Plan Committee of (GSCHF), [2926-1] Claims Objection by The Plan Committee of (GSCHF). Does not address Johnson & Johnson Claim,which Will be Sent to Judge Mannes (sm) (Entered: 07/30/2003) |
| 07/30/2003 | 2954 | Order Disallowing Claim(s) RE: [2929-1] Claims Objection by The Plan Committee of (GSCHF). This Order Doies Not address the Objection to the Claim of Johnson & Johnson Clinical Diagnostics. C/M 2. (sm) (Entered: 07/30/2003) |
| 07/30/2003 | 2955 | Order Granting [2926-1] Second Omnibus Claims Objection to Alleged Adminsitrative Claims and Disallowing Alledged Administrative Claims by The Plan Committee of (GSCHF) . C/M 2 (sm) (Entered: 07/30/2003) |
| 07/30/2003 | 2956 | Certificate Of Service By Creditor The Plan Committee of (GSCHF) Of [2948-1] Claims Objection . (tg) (Entered: 07/31/2003) |

| 07/30/2003 | 2957 | Praecipe Presenting Proposed Order Sustaining Omnibus Objection By Plan Committee To Alleged Priority Claim of Johnson & Johnson Clinical Diagnostic By Creditor The Plan Committee of (GSCHF) (tg) (Entered: 08/01/2003) |
|---|---|---|
| 08/01/2003 | 2958 | Motion by Creditor The Plan Committee of (GSCHF) For Declaratory Judgment that Tort Plaintiffs Johnnie H. Smith, Joanne Robertson Goddon and Doris Gordon do not hold Claims against the debtor and the Tort Claim Fund Exhibits Included (dc) (Entered: 08/04/2003) |
| 08/01/2003 | 2959 | Notice of Motion/Application RE: [2958-1] Motion For Declaratory Judgment that Tort Plaintiffs Johnnie H. Smith, Joanne Robertson Goddon and Doris Gordon do not hold Claims against the debtor and the Tort Claim Fund by The Plan Committee of (GSCHF) ; Notice Served 8/1/03 ; Objections to Motion Due: 8/15/03 . (dc) (Entered: 08/04/2003) |
| 08/01/2003 | 2960 | Hearing Notice Re: [2958-1] Motion For Declaratory Judgment that Tort Plaintiffs Johnnie H. Smith, Joanne Robertson Goddon and Doris Gordon do not hold Claims against the debtor and the Tort Claim Fund by The Plan Committee of (GSCHF) Scheduled For 10:30 9/16/03 at Courtroom 24: Notice to all Interested parties by Thomas Catliota. (dc) (Entered: 08/04/2003) |
| 08/04/2003 | 2961 | Certificate Of Service By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2955-1] Second Order Disallowing Alleged Administrative Claims (dc) (Entered: 08/04/2003) |
| 08/05/2003 | 2962 | Order Sustaining Omnibus Objection by Plan Committee to duplicate Claims of General Electric Capital Corporation and Exxon and Disallowing duplicate Claims [2758-1] Claims Objection by The Plan Committee of (GSCHF) C/M 2 (JUDGE MANNES) (dc) (Entered: 08/05/2003) |
| 08/07/2003 | 2963 | Order Granting [2952-1] SEVENTH Ex Parte Motion To Extend Time To OBJECT TO CLAIMS by The Plan Committee of (GSCHF): EXTENDED TO NOVEMBER 5, 2003 to file Objection to Claims pursuatn to Section V.G.I of the plan C/M 3 (dc) (Entered: 08/07/2003) |
| 08/08/2003 | 2964 | Certificate Of Service By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2962-1] Order Sustaining Omnibus Objection to Duplicate Claims of GE Capital Corp (dc) (Entered: 08/08/2003) |
| 08/08/2003 | 2965 | Consent Order RESOLVING First Joint Omnibus Objection of the Debtors to Pre- Petition Claims Between Creditor The Plan Committee of (GSCHF), Creditor Lumbermens Mutual Casualty Company, Creditor |

| | | |
|---|---|---|
| | | American Motorists Insurance Company RE: [1445-1] Claims Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . # of Notices 3 (See Order for further details) (dc) (Entered: 08/08/2003) |
| 08/21/2003 | 2966 | Order Sustaining Ominbus Objection by Plan Commitee to Alleged PRIORITY CLAIM OF JOHNSON & JOHNSON CLINICAL DIAGNOSTICS [2929-1] Claims Objection by The Plan Committee of (GSCHF) (Sitting by designation: Judge MANNES) (See Order for Further Details) (dc) (Entered: 08/21/2003) |
| 08/22/2003 | 2967 | Response By Creditor District of Columbia Hosp. Association To [2948-1] Claims Objection (Claims) by The Plan Committee of (GSCHF) . (dc) (Entered: 08/25/2003) |
| 08/26/2003 | 2968 | Certificate Of Service By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2966-1] Order . (dc) (Entered: 08/27/2003) |
| 09/02/2003 | 2969 | Stipulation by and Among Creditor Verizone Maryland, Inc., Creditor Verizon Washington, D.C. Inc., Creditor Verizone Federal, Inc., Creditor Verizone Teleproducts Corp., Creditor The Plan Committee of (GSCHF) For [2948-1] Claims Objection by The Plan Committee of (GSCHF) : EXTENDED TO OCTOBER 20, 2003 file Response to Omnibus Claim Objection C/M 2 (dc) (Entered: 09/02/2003) |
| 09/04/2003 | 2970 | Hearing CONTINUED Re: [2476-1] Claims Objection (Adminstrative and Priority Tax Claims by Internal Revenue Service, Claim Nos 59-29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 9:30 9/30/03 at Courtroom 24 : Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 09/05/2003) |
| 09/04/2003 | 2971 | Notice of CONTINUED Hearing Re: [2551-1] Application For Compensation ( Fees: $ 79,537.50, Expenses: $ 1,963.71) by Hughes Hubbard & Reed LLP Hearing Continued To 9:30 10/21/03 at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 09/05/2003) |
| 09/09/2003 | 2972 | Request Filed by Kermit A. Rosenberg counsel for Creditor American Continental Insurance Co.To Withdraw [2449-1] Motion For Relief From Stay--Civil Suite in the Superior Court CA 93CA012509) . Document(s) terminated. (dc) (Entered: 09/09/2003) |

| 09/09/2003 | 2973 | Joint Motion by Creditor The Plan Committee of (GSCHF), Creditor American Continental Insurance Co and Third Parties To SEAL JOINT MOTION TO APPROVE SETTLEMENT AMONG: The Plan Committee on behalf of the Debtor and American Continental Insurance company and Third Parties (dc) (Entered: 09/10/2003) |
| --- | --- | --- |
| 09/15/2003 | 2974 | Order Sustaining Plan Committee's Objection to Claims of General Electric Company and General Electric Captial Corporation [2945-1] by The Plan Committee of (GSCHF) Claims Objection (General Electric Company and General Electric Capital Corporation) C/M 2 (Sitting by Designation: Judge Mannes) (dc) (Entered: 09/15/2003) |
| 09/16/2003 | 2975 | Order Granting [2973-1] Motion To SEAL JOINT MOTION TO APPROVE SETTLEMENT AMONG: The Plan Committee on behalf of the Debtor and American Continental Insurance company and Third Parties by American Continental Insurance Co., The Plan Committee of (GSCHF) C/M 3 (dc) (Entered: 09/16/2003) |
| 09/16/2003 | 2976 | Order, Approving SETTLEMENT AGREEMENT among the Plan Committee on behalf of debtor Greater Southeast Community Hospital, American Contiental Insurance Company and Third Parties (DE 2973) C/M 3 (dc) (Entered: 09/16/2003) |
| 09/16/2003 | 2977 | Case Hearing Summary Re: [2958-1] Motion For Declaratory Judgment that Tort Plaintiffs Johnnie H. Smith, Joanne Robertson Goddon and Doris Gordon do not hold Claims against the debtor and the Tort Claim Fund by The Plan Committee of (GSCHF) Hearing Continued To 9:30 11/4/03 at Courtroom 24, [2948-1] Claims Objection by The Plan Committee of (GSCHF) Hearing Continued To 9:30 11/4/03 at Courtroom 24 (sm) (Entered: 09/17/2003) |
| 09/17/2003 | 2978 | Order Sustaining Plan Committee's Omnibus Objection to CLAIMS other than those Claims DEFERRED FOR LATER RULING, and further Ordered that defers ruling on those claims on Exhibit A that have had a line drawn through them, and except for the the claims of JOHNSON & JOHNSON CLINICAL DIAGNOSTIC AND KENDALL LTD), a further hearing on the Omnibus Objection shall be held on NOVEMBER 4, 2003 AT 9:30 A.M. [2948-1] by The Plan Committee of (GSCHF) Claims Objection to CLAIMS C/M 2 (dc) (Entered: 09/17/2003) |
| 09/17/2003 | 2979 | Amended Certificate Of Service By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2958-1] Motion For Declaratory Judgment that Tort Plaintiffs Johnnie H. Smith, Joanne Robertson Goddon and Doris Gordon do not hold Claims against the debtor and the Tort Claim Fund . |

|            |      | (dc) (Entered: 09/22/2003) |
|------------|------|----------------------------|
| 09/17/2003 | 2980 | NOTICE OF CONTINUED Hearing on: CLAIMS OF THE DISTRICT OF COLUMBIA, BELL ATLANTIC-DISTRICT OF COLUMBIA, BELL ATLANTIC FEDERAL INTEGRATED SOLUTIONS, INC, AND BELL ATLANTIC TELEPRODUCTS Re: [2948-1] Claims (OMNIBUS OBJECTION TO CLAIMS) Objection by The Plan Committee of (GSCHF): CONTINUED TO NOVEMBER 4, 2003 AT 9:30 A.M.: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 09/24/2003) |
| 09/17/2003 | 2988 | Praecipe not attached Proposed Order Sustaining Omnibus Objection to Claims Johnson & Johnson Clinical Diagnostics and Kendall LTS filed by Andrew Love for Creditor The Plan Committee of (GSCHF) (dc) (Entered: 10/02/2003) |
| 09/23/2003 | 2981 | Notice of CONTINUED Hearing Re: [2958-1] Motion For Declaratory Judgment that Tort Plaintiffs Johnnie H. Smith, Joanne Robertson Goddon and Doris Gordon do not hold Claims against the debtor and the Tort Claim Fund by The Plan Committee of (GSCHF): CONTINUED TO NOVEMBER 4, 2003 AT 9:30 A.M.: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 09/24/2003) |
| 09/23/2003 | 2982 | Certificate Of Service By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2974-1] Order . (dc) (Entered: 09/24/2003) |
| 09/25/2003 |      | Reopen Document [1445-1] Claims Objection by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In (dc) (Entered: 09/25/2003) |
| 09/25/2003 | 2983 | Consent Order (Allowing Claim of AMERICAN CONTIENTAL INSURANCE COMPANY and Resolving First Joint Omnibus Objection of the debtors and the Official Committee of Unsecured Creditors to PRE-PETITION CLAIMS (1445) and the Respose of ACIC to claims Objection (Docket No. 1547) Between Creditor The Plan Committee of (GSCHF), Creditor American Continental Insurance Co. RE: [1445-1] Claims Objection (PRE-PETITION CLAIMS) by Official Committee of Unsecured Creditor, Greater SE Management Co., Fort Washington Nursing Home Inc., Greater Southeast Community Hosp Corp, The Greater SE Comm. Hosp. Foundation In . # of Notices 3. (dc) (Entered: 09/25/2003) |
| 09/25/2003 | 2984 | Certificate Of Service By Andrew Love for Creditor The Plan Committee of (GSCHF) Of [2978-1] Order . (dc) (Entered: 09/25/2003) |

| | | |
|---|---|---|
| 09/29/2003 | 2985 | NOTICE OF CONTINUED Hearing Notice Re: [2476-1] Claims Objection (IRS, Claim Nos. 59-29 and A59-667) by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Scheduled For 10:30 10/22/03 at Courtroom 24 : Notice to all Interested parties by Thomas Catliota. (dc) (Entered: 09/30/2003) |
| 09/30/2003 | 2986 | Case Hearing Summary Re: [2476-1] Claims Objection by Greater Southeast Community Hosp Corp, Fort Washington Nursing Home Inc., Greater SE Management Co., The Greater SE Comm. Hosp. Foundation In Hearing Continued To 9:30 10/22/03 at Courtroom 24 (sm) (Entered: 09/30/2003) |
| 09/30/2003 | 2987 | Praecipe re Consent Order between Plan Committee and Distric of Columbia Resolving Omnibus Objection to Claims (DE 2948) filed by Andrew Love for Creditor The Plan Committee of (GSCHF) (dc) (Entered: 10/02/2003) |
| 09/30/2003 | | Proposed Consent Order file between Plan Commitee and the District of Columbia Resollving Omnibus Objection to Claims (DE 2948) DE 2987 (dc) (Entered: 10/02/2003) |
| 09/30/2003 | 2992 | Joint Motion Filed By Creditor The Plan Committee of (GSCHF), Creditor American Continental Insurance Co. ("ACIC") To Alter Or Amend Orders RE: [2976-2] Order, [2976-1] Order Approving SETTLEMENT AGREEMENT among the Plan Committee on behalf of debtor Greater Southeast Community Hospital, American Contiental Insurance Company and Third Parties, [2975-1] Order (dc) (Entered: 10/02/2003) |
| 10/02/2003 | 2989 | Objection By Creditor The Plan Committee/Agent of (GSCHF) Claim of: ALLEGED ADMINISTRATIVE CLAIMS OF ACCOUNTANTS ON CALL AND PRINCE GEORGE'S COUNTY. (dc) (Entered: 10/02/2003) |
| 10/02/2003 | 2990 | Notice of Motion/Application/Claim RE: [2989-1] Claims Objection (Alleged Adm. Claims of Accountants on Call and Prince George's County) by The Plan Committee of (GSCHF) ; Notice Served 10/2/03 ; Objection to Claims Objection Due 11/1/03 . (dc) (Entered: 10/02/2003) |
| 10/02/2003 | 2991 | Hearing Notice Re: [2989-1] Claims Objection (ALLEGED ADMINISTRATIVE CLAIMS OF ACCOUNTANTS ON CALL AND PRINCE GEORGE'S COUNTY) by The Plan Committee of (GSCHF) Scheduled For 9:30 11/4/03 at Courtroom 24: Notice to all Interested parties by Andrew J. Love. (dc) (Entered: 10/02/2003) |

| 10/10/2003 | 2993 | Order Granting Motion To Amend The Order Sealing the Joint Motion to Approve Settlement Among the Plan Committee On Behalf of Debtor Greater Southeast Community Hospital, American Continental Insurance Company and Third Parties. (Related Document #: [2992]) Entered on 10/10/2003. (sm) (Entered: 10/10/2003) |
|---|---|---|
| 10/10/2003 | 2994 | Order Granting Motion To Amend the Order Approving Settlement Agreement among the Plan Committee on Behalf of Debtor Greater Southeast Community Hospital American Continental Insurance Company and Third Parties (Related Document #: [2992]) Entered on 10/10/2003. (sm) (Entered: 10/10/2003) |
| 10/12/2003 | 2995 | BNC Certificate of Mailing - PDF Document. Service Date 10/12/2003. (Related Doc # 2993) (Admin.) (Entered: 10/14/2003) |
| 10/12/2003 | 2996 | BNC Certificate of Mailing - PDF Document. Service Date 10/12/2003. (Related Doc # 2994) (Admin.) (Entered: 10/14/2003) |
| 10/15/2003 | 2997 | Consent Order Between Plan Committee and the District of Columbia Resolving Omnibus Objection by Plan Committee to Claims and Notice of time to Respond to Objection (DE 2948) and Claims of the District of Columbia Entered on 10/15/2003. (Re: Related Document(s) #:[2948] Objection to Claim.) (pm) (Entered: 10/15/2003) |
| 10/17/2003 | 2998 | BNC Certificate of Mailing - PDF Document. Service Date 10/17/2003. (Related Doc # 2997) (Admin.) (Entered: 10/18/2003) |
| 10/17/2003 | 2999 | Praecipe for Delivery to Judge Teel: Proposed Consent Order Between Plan Committee and the Internal Revenue Service Resolving Objection of the Debtors to Administrative and Priority Tax claims filed by the Internal Revenue Service (Claim Nos. 59-29 and A59-667) (Docket No. 2476)Filed by counsel for Creditor The Plan Committee of (GSCHF) (Proposed Consent order Included) (dc) (Entered: 10/20/2003) |
| 10/17/2003 | 3000 | Line withdrawing Prince Georges's County , Maryland's Administrative proof of claim dated 9/13/01 for Fiscal Years 2001 & 2002 Real property Taxes Filed by counsel M. Evan Meyers for Creditor Prince George's County, Maryland (dc) (Entered: 10/20/2003) |
| 10/22/2003 | 3001 | Consent Order between Plan committee and the Internal Revenue Service Resloving Objection of the debtors to Administrative and Priority Tax Claims filed by Internal Revenue Service (Claims No 59-29 and A59-667) Entered on 10/22/2003. (Re: Related Document(s) #:[2476] Objection to Claim) (dc) (Entered: 10/22/2003) |

| 10/22/2003 | 3002 | Notice of continued Hearing (Re: Related Document(s) #:[2551] Application for Final Compensation of Hughes Hubbard & Reed LLP) Hearing scheduled for 11/5/2003 at 09:30 AM at Courtroom 24: Notice to Interested parties by Thomas J. Catliota (dc) (Entered: 10/22/2003) |
| --- | --- | --- |
| 10/24/2003 | 3003 | BNC Certificate of Mailing - PDF Document. Service Date 10/24/2003. (Related Doc # 3001) (Admin.) (Entered: 10/25/2003) |
| 10/27/2003 | 3004 | Order Sustaining Plan Committee's Omnibus Objection to Claims of JOHNSON & JOHNSON CLINICAL DIAGNOSTICS AND KENDALL LTP Entered on 10/27/2003. (Re: Related Document(s) #:[2948] Objection to Claim.) (JUDGE PAUL MANNES SITTING BY DESIGNATION) (dc) (Entered: 10/27/2003) |
| 10/29/2003 | 3005 | BNC Certificate of Mailing - PDF Document. Service Date 10/29/2003. (Related Doc # 3004) (Admin.) (Entered: 10/30/2003) |
| 10/29/2003 | 3006 | EIGHTH EX PARTE' Motion by Plan Committee to (EXTEND Time to Object to CLAIMS )Filed by counsel for Plan Committee for the debtors The Greater SE Comm. Hosp. Foundation Inc (Collectively the debtors) (dc) (Entered: 10/30/2003) |
| 11/03/2003 | 3007 | Notice of Continued Hearing on Hughes Hubbard & Reed LLP's Final Fee Application (Re: Related Document(s) #:[2551] Application for Compensation.) Hearing scheduled for 11/12/2003 at 09:30 AM at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota. (dc) (Entered: 11/03/2003) |
| 11/03/2003 | 3011 | Praecipe re: Proposed Stitpulation Resolving Claim of Eaton Vance Management Corp and Smith Barney Asset Management Filed by counsel for Debtor The Greater SE Comm. Hosp. Foundation In et al (Attachments: # 1 Proposed Order) (dc) (Entered: 11/05/2003) |
| 11/04/2003 | 3008 | Hearing Continued. (Re: Related Document(s) #:[2948] Omnibus Objection to Claim filed by the Plan Committee.) Hearing scheduled for 12/17/2003 at 09:30 AM at Courtroom 24. All that remains are 3 Bell Atlantic Entities. (sm) (Entered: 11/04/2003) |
| 11/04/2003 | 3009 | Order sustaining Plan Committee's Objection to Alleged Administrative Claim of Accountants on Call Entered on 11/4/2003. (Re: Related Document(s) #:[2989] Objection to Claim.) (sm) (Entered: 11/04/2003) |
| 11/04/2003 | 3010 | Order Granting Motion for Declaratory Judgment that Tort Plaintiffs Johnnie H. Smith, Joanne Robertson Gordon and Doris Gordon Do Not |

| | | |
|---|---|---|
| | | Hold Claims Against the Debtors and the Tort Claim Fund Entered on 11/4/2003. (Re: Related Document(s) #:[2958] Motion for Declaratory Judgment by the Plan Committee.) (sm) (Entered: 11/04/2003) |
| 11/05/2003 | 3012 | Order Granting EIGHTH EX PARTE Motion by Plan Committee to Extend Time to Object to Claims : Extended to FEBRUARY 5, 2004 to file Objections to claims pursuant to Section V.G.I. of the Plan (Related Document #: 3006) Entered on 11/5/2003 (dc) (Entered: 11/05/2003) |
| 11/05/2003 | 3013 | Certificate of Service Filed by Andrew Love counsel for The Plan Committee of (GSCHF) (Re: Related Document(s) #:3009 Order Sustaining Objection to Alleged Admistrative Claim of Accountants on Call) (dc) (Entered: 11/06/2003) |
| 11/05/2003 | 3014 | Certificate of Service Filed by Andrew Love counsel for The Plan Committee of (GSCHF) (Re: Related Document(s) #:3010 ( Order Granting Motion for Declaratory Judgment) (dc) (Entered: 11/06/2003) |
| 11/05/2003 | 3015 | Notice of Hearing Continued (Re: Related Document(s) #:[2948] Objection to Claim.) Hearing scheduled for 12/17/2003 at 09:30 AM at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota (dc) (Entered: 11/06/2003) |
| 11/05/2003 | 3016 | Proposed Order/Stipulation by and Among Veriz Teleproducts Corp, Verizon Federal Inc. Verizon Washington, DC Inc. and Plan Committee Extending Time for Certain Claimants to Respond to the Omibus Objection by Plan Committee to Claim and Notice of Time to Respond to Objection Filed by The Plan Committee of (GSCHF) (Re: Related Document(s) #:[2948] Objection to Claim.) (dc) (Entered: 11/06/2003) |
| 11/06/2003 | 3017 | BNC Certificate of Mailing - PDF Document. Service Date 11/06/2003. (Related Doc # 3009) (Admin.) (Entered: 11/07/2003) |
| 11/06/2003 | 3018 | BNC Certificate of Mailing - PDF Document. Service Date 11/06/2003. (Related Doc # 3010) (Admin.) (Entered: 11/07/2003) |
| 11/07/2003 | 3019 | BNC Certificate of Mailing - PDF Document. Service Date 11/07/2003. (Related Doc # 3012) (Admin.) (Entered: 11/08/2003) |
| 11/12/2003 | 3020 | Hearing Continued. (Re: Related Document(s) #:[2551] Final Application by Special Litigation Counsel to the Official Committee of Unsecured Creditors Hughes Hubbard & Reed LLP for Compensation.) Hearing scheduled for 11/19/2003 at 09:30 AM at Courtroom 24. (sm) (Entered: 11/12/2003) |

| 11/12/2003 | 3022 | Notice of Continued Hearing Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:[2551] Application for Compensation.) Hearing scheduled for 11/19/2003 at 09:30 AM at Courtroom 24. (sm) (Entered: 11/17/2003) |
|---|---|---|
| 11/17/2003 | 3021 | Stipulation by and Among Verizon Teleproducts Corp. Verizon Federal, Inc. Verizon Washington, DC Inc. and Plan Committee Extending Time for Certain Claimants to Respond to the Omnibus Objection by Plan Committee to Claims and Notice of Time to Respond to Objection Nunc Pro Tunc to 11/4/03 Entered on 11/17/2003. (Re: Related Document(s) #:[2948] Omnibus Objection to Claim filed by the Plan Committee.) (sm) (Entered: 11/17/2003) |
| 11/18/2003 | 3023 | Notice of CONTINUED Hearing Filed by Dennis S. Klein, Special Litigation Counsel(Re: Related Document(s) #:[2551] ( Application for Compensation for HUGHES HUBBARD AND REE LLP) Hearing Continued /scheduled for 12/3/2003 at 09:30 AM at Courtroom 24. (dc) (Entered: 11/19/2003) |
| 11/18/2003 | 3024 | Notice of CONTINUED Hearing Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:[2551] Application for Compensation FOR: HUGHES HUBBARD & REED LLP) Hearing CONTINUED/ scheduled for 12/1/2003 at 09:30 AM at Courtroom 24. (dc) (Entered: 11/19/2003) |
| 11/19/2003 | 3025 | BNC Certificate of Mailing - PDF Document. Service Date 11/19/2003. (Related Doc # 3021) (Admin.) (Entered: 11/20/2003) |
| 11/20/2003 | 3026 | Objection to Superseded Claims of GENERAL ELECTRIC CAPITAL CORPORATION, JOHNSON and JOHNSON, KENDALL/LTP, AND XEROX CORPORATION filed by Andrew Love counsel for The Plan Committee of (GSCHF) (dc) (Entered: 11/21/2003) |
| 11/20/2003 | 3027 | Notice of Opportunity to Object. Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3026 Objection to Claim.) Objections due by 12/20/2003. (dc) (Entered: 11/21/2003) |
| 11/20/2003 | 3028 | Hearing Set. (Re: Related Document(s) #:3026 Objection to Superseded Claim of General Electric Capital Corporation, Johnson & Johnson, Kendall/LTP and Xerox Corporation( Hearing scheduled for 1/7/2004 at 09:30 AM at Courtroom 24. ) (dc) (Entered: 11/21/2003) |
| 11/20/2003 | 3029 | Objection to SUPERSEDED CLAIMS Filed by counsel Andrew Love counsel for The Plan Committee of (GSCHF) (Attachments: # 1 Proposed Order and Attachments)(dc) (Entered: 11/21/2003) |

| 11/20/2003 | 3030 | Notice of Opportunity to Object. Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3029 Objection to Superseded Claims) Objections due by 12/20/2003. (Caine, Doris) (Entered: 11/24/2003) |
| --- | --- | --- |
| 11/20/2003 | 3031 | Hearing Set (Re: Related Document(s) #:3029 Objection to SUPERSEDED CLAIMS) Hearing scheduled for 1/7/2004 at 09:30 AM at Courtroom 24. (Caine, Doris) (Entered: 11/24/2003) |
| 11/21/2003 | 3032 | Objection to Claim Of 3M(MINNESOTA MINING & MANUFACTURING) Filed by Andrew J. Love counsel for The Plan Committee of (GSCHF) (DC) (Entered: 11/24/2003) |
| 11/21/2003 | 3033 | Hearing Set. (Re: Related Document(s) #:3032 Objection to Claim 3M (Minnesota Mining & Manufacturing)) Hearing scheduled for 1/7/2004 at 09:30 AM at Courtroom 24: Notice to all Interested parties by Andrew J. Love (Entered: 11/24/2003) |
| 11/21/2003 | 3034 | Notice of Opportunity to Object. Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3032 Objection to Claim 3M(Minnesota Mining & Manufacturing)) Objections due by 12/21/2003. (DC) (Entered: 11/24/2003) |
| 11/21/2003 | 3035 | Objection to Claim of POTOMAC COLLEGE, JOHN AND MARGARET HANNIGAN, AND FIRST UNION COMMERCIAL CORPORATION Filed by Andrew J. Love counsel for The Plan Committee of (GSCHF) (DC) (Entered: 11/24/2003) |
| 11/21/2003 | 3036 | Notice of Opportunity to Object. Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3035 Objection to Claim Objections due by 12/21/2003. (DC) (Entered: 11/24/2003) |
| 11/21/2003 | 3037 | Hearing Set. (Re: Related Document(s) #:3035 Objection to Claim (Potomac College, John and Margaret Hannigan and First Union Commercial Corpration) Hearing scheduled for 1/7/2004 at 09:30 AM at Courtroom 24. (DC) (Entered: 11/24/2003) |
| 11/24/2003 | 3038 | Supplemental Memorandum of Points and Authorities in Support Filed by Andrew J. Love counsel for The Plan Agent, on behalf of the Plan Committee of (GSCHF) . (Re: Related Document(s) #:[2551] (Final Fee Application for Compensation for HUGHES, HUBBARD & REED LLP as Special Counsel for the Official Committee of Unsecured Creditors) (DC) (Entered: 11/24/2003) |

| | | |
|---|---|---|
| 11/25/2003 | 3039 | Stipulation Resolving Claims of Eaton Vance Management Corporation and Smith Barney Asset Management Entered on 11/25/2003 c/m 3 (dc) (Entered: 11/25/2003) |
| 11/26/2003 | 3041 | Subpoena Issued to: David E. Rice, Esq. Filed by Dennis S. Klien Esq. for Hughes Hubbard & Reed LLP (dc) (Entered: 11/28/2003) |
| 11/26/2003 | 3042 | Subpoena Issued on: Sam J. Albert, Esq Filed by Dennis S. Klein, Esq. for Hughes Hubbard & Reed LLP (Hearing set for December 1, 1003 at 9:30 A.M. )(DE 2551) (dc) (Entered: 11/28/2003) |
| 11/26/2003 | 3043 | Certificate of Service Filed by Dennis S. Kline, Esq. Hughes Hubbard & Reed LLP . (Re: Related Document(s) #:3041 Subpona issued on: Sam J. Alberts, Esq. (Akin Gump Strauss Hauer & Feld, LLP) 3042 Subpoena Issued on David E. Rice, Esq (Venable, LLP)) (dc) (Entered: 11/28/2003) |
| 11/27/2003 | 3040 | BNC Certificate of Mailing - PDF Document. Service Date 11/27/2003. (Related Doc # 3039) (Admin.) (Entered: 11/28/2003) |
| 12/01/2003 | 3045 | Hearing Held. (Re: Related Document(s) #:[2551] Application for Compensation by Special Litigation Counsel Hughes Hubbard.) (sm) (Entered: 12/08/2003) |
| 12/03/2003 | 3044 | Praecipe re: Proposed Order Granting in Part and Denying in Part Final Application of Hughes Hubbard & Reed LLP (DE 2551) Filed by counsel for The Plan Committee of (GSCHF) (Attachments: # 1 Praecipe Including Proposed Order DE 2551) (dc) (Entered: 12/04/2003) |
| 12/11/2003 | 3046 | Hearing Scheduled on: Objections to Administrative and Unsecured Claims of HOWARD UNIVERSITY/First Omnibus Objection to Adminstrative Claims (DE 1857) and First Joint Omnibus Objection of the Debtors to Pre-Petition Claims (DE 1445) with respect to the Unsecured and Adminstrative claim of Howard University for 1/21/2004 at 02:00 PM at Courtroom 24. (dc) (Entered: 12/15/2003) |
| 12/15/2003 | 3047 | Praecipe noting referenced matter: (Proposed Consent Order Resolving Objection by Plan Committee to: Claims of Potomac College, John and Margaret Hannign and First Union Commercial Corporation) Filed by Andrew J. Love counsel for The Plan Committee of (GSCH (Attachments: # 1 Proposed Order) (dc) (Entered: 12/16/2003) |
| 12/17/2003 | 3048 | Hearing Held. (Re: Related Document(s) #:[2948] Omnibus Objection to Claim by the Plan Committee.) OTBS by Andrew Love. (sm) (Entered: 12/17/2003) |

| 12/17/2003 | 3049 | Praecipe re: Proposed Consent Order between Plan Committee and Verizon TeleProducts Corp., Verizon Federal, Inc, Verizon Washington DC Inc and Verizon Maryland, Inc (DE 2948, 3029) Filed by Creditor The Plan Committee of (GSCHF) (Attachments: # (1) Proposed Order) (See Praecipe for further details) (dc) (Entered: 12/18/2003) |
|---|---|---|
| 12/17/2003 | 3068 | Transcript of Hearing Held 11/10/99. A Full Copy of The Transcript May Be Viewed In the Clerk's Office. (sm) (Entered: 01/09/2004) |
| 12/17/2003 | 3069 | Transcript of Hearing Held 11/13/03. A Full Copy of the Transcript May Be Viewed In the Clerk's Office. (sm) (Entered: 01/09/2004) |
| 12/18/2003 | 3050 | Order Granting in Part and Denying Part Application Final Application For Compensation for Hughes Hubbard & Reed LLP, Special Litigation Counsel,: Final Fees in the total amount awarded: $50,000.00 and Further Ordered that the Plan Agent shall make payment to HHR in the amount of $6,426.95 (the Final Payment) consiting of a final Fee Payment of $4,386.02 and a final expense payment of $2,040.93 as a full and final satisfaction of the final Application and as an Administrative expense: Awarded on 12/18/2003 Entered on 12/18/2003. (Re: Related Document (s) #:[2551] Application for Compensation.) (See Order for further details) (dc) (Entered: 12/18/2003) |
| 12/18/2003 | 3051 | Praecipe noting: PROPOSED Consent Order between Plan Committee, Washington Gas Light Company and Washington Gas Energy Services Resolving Objection of Administrative Claim (Docket No. 2884) (the"Consent Order") Connection with Omnibus Objection by Plan Committee to Claim filed as Administrative Claim (DE 2884)Filed by Andrew J. Love, counsel for The Plan Committee of (GSCHF) (dc) (Entered: 12/19/2003) |
| 12/18/2003 | 3052 | Proposed Consent Order between Plan Committee, Washington Gas Light company and Washington Gas Energy Services) Filed by Andrew Love counsel for The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3051 Praecipe [2884] Objection to Claim.) (dc) (Entered: 12/19/2003) |
| 12/20/2003 | 3053 | BNC Certificate of Mailing - PDF Document. Service Date 12/20/2003. (Related Doc # 3050) (Admin.) (Entered: 12/21/2003) |
| 12/29/2003 | 3054 | Fourt Motion to Extend Time to file (FINAL REPORT ) Filed by Andre J. Love counsel for The Plan Committee of (GSCHF) (dc) (Entered: 12/30/2003) |
| 12/30/2003 | 3055 | Consent Order between Plan Committee, Washington Gas Light Company, |

| | | |
|---|---|---|
| | | and Washington Gas Energy Services (Resolving Objection to Administrative Claims) Entered on 12/30/2003. (Re: Related Document(s) #:[2884] Objection to Administrative Claim.) (dc) (Entered: 12/30/2003) |
| 12/30/2003 | 3056 | Consent Order between Plan Committee and Verizon Teleproducts Corp. Verizon Federal , Inc. Verizon Washington, DC, Inc. and Verizon Maryland, Inc. (Resolving Omnibus Objection by Plan Committee to Claims (Docket No. 2948) AND Objection by Plan Committee to Superseded Claims (Docket No 3029) with Regard to Claims of Verizon Teleproducts Corp. Verizon Federal, Inc. Verizon Washington, DC, Inc. and Verizon Maryland, Inc. Entered on 12/30/2003. (Re: Related Document(s) #:3029 Objection to Claim, [2948] Objection to Claim.) (dc) (Entered: 12/30/2003) |
| 12/30/2003 | 3057 | Consent Order between Plan Committee and First Union Commercial Corporation Resolving Objection by Plan Committee to Claims of (Potomac College, John and Margaret Hannigan and First Union Commercial Corporation and Notice of Time to Respond to Objection (Docket No. 3035) with Respect to Claim of First Union Commercial Corporation Entered on 12/30/2003. (Re: Related Document(s) #:3035 Objection to Claim.) (dc) (Entered: 12/30/2003) |
| 01/01/2004 | 3058 | BNC Certificate of Mailing - PDF Document. Service Date 01/01/2004. (Related Doc # 3055) (Admin.) (Entered: 01/02/2004) |
| 01/01/2004 | 3059 | BNC Certificate of Mailing - PDF Document. Service Date 01/01/2004. (Related Doc # 3056) (Admin.) (Entered: 01/02/2004) |
| 01/01/2004 | 3060 | BNC Certificate of Mailing - PDF Document. Service Date 01/01/2004. (Related Doc # 3057) (Admin.) (Entered: 01/02/2004) |
| 01/05/2004 | 3061 | Order Granting Fourth Motion to Extend Time by Plan Committee to file Final Report: EXTENDED TO JUNE 30, 2004 (Related Document #: 3054) Entered on 1/5/2004. (dc) (Entered: 01/05/2004) |
| 01/06/2004 | 3062 | Emergency Motion to Compel Howard University to comply with Plan Agent's First Set of Document Requests and Interrogatories in Connection with debtors' Objections to Alleged Administrative Claim and Unsecured Claim Filed by Andrew J. Love counsel for The Plan Committee of (GSCHF) (dc) (Entered: 01/07/2004) |
| 01/06/2004 | 3063 | Motion to Shorten Notice Period for Hearing on Emergency Motion to Compel Filed by The Plan Committee of (GSCHF) (Re: Related Document(s) #:3062 EMERGENCY Motion to Compel Howard University to comply with Plan Agent's First Set of Document Requests and Interrogatories in |

| | | |
|---|---|---|
| | | connection with debtors' Objections to Alleged Administrative Claim and Unsecured Claim) (dc) (Entered: 01/07/2004) |
| 01/06/2004 | 3065 | Hearing Scheduled (Re: Related Document(s) #:3062 Motion to Compel,, 3063 Motion to Extend/Shorten Time, .) Hearing scheduled for 1/9/2004 at 10:30 AM at Courtroom 24: Notice to all Interested parties by Thomas J. Catliota (dc) (Entered: 01/08/2004) |
| 01/07/2004 | 3064 | BNC Certificate of Mailing - PDF Document. Service Date 01/07/2004. (Related Doc # 3061) (Admin.) (Entered: 01/08/2004) |
| 01/07/2004 | 3070 | Hearing Held. (Re: Related Document(s) #:3026 Objection by the Plan Committee to Superseded Claims of General Electric Capital Corporation, Johnson and Johnson and Kendall/LTP and Xerox Corp, 3029 Objection by the Plan Committee to Superseded Claims, 3032 Objection by the Plan Committee to Claim of 3M.) Recusal as to 3026, 3032and 3029. (sm) (Entered: 01/09/2004) |
| 01/08/2004 | 3066 | Amended Certificate of Service Filed by Andrew J. Love counsel for The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3062 Emergency Motion to Compel,, 3063 Motion to Extend/Shorten Time,, 3065 Hearing Scheduled.) (dc) (Entered: 01/09/2004) |
| 01/09/2004 | 3067 | Hearing Continued (Re: Related Document(s) #:3062 Emergency Motion to Compel Howard University to Comply with Plan Agent's First Set of Document Requests and Interrogatories in Connection with Debtor's Objections to Alleged Administrative Claim and Unsecured Claim Filed by the Plan Committee, 3063 Motion to Shorten Notice Period for Hearing on Emergency Motion to Compel Filed by the Plan Committee .) Hearing scheduled for 1/15/2004 at 09:30 AM at Courtroom 24. (sm) (Entered: 01/09/2004) |
| 01/09/2004 | 3071 | Hearing Continued (Re: Related Document(s) #:3062 Emergency Motion to Compel Howard University to Comply with Plan Agent's First Set of Document Requests and Interrogatories in Connection with debtors' Objection to Alleged Administrative Claim and Unsecured Claim 3063 Motion to Extend/Shorten Time, .) Hearing scheduled for 1/15/2004 at 09:30 AM at Courtroom 24. (dc) (Entered: 01/12/2004) |
| 01/15/2004 | 3072 | Hearing Continued (Re: Related Document(s) #:3062 Emergency Motion to Compel Howard University to Comply with Plan Agent's First Set of Document Requests and Interrogatories in Connection With Debtors' Objecions to Alledged Administrative Claim and Unsecured Claim Filed by the Plan Committee of GSCHF, and 3063 Motion to Shorten Notice Period |

| | | |
|---|---|---|
| | | for the Hearing on Emergency Motion to Compel Filed by the Plan Committee of GSCHF .) Hearing scheduled for 1/21/2004 at 02:00 PM at Courtroom 24. (sm) (Entered: 01/16/2004) |
| 01/16/2004 | 3073 | Notice of Continued Hearing (Re: Related Document(s) #:3062 Motion to Compel,, 3063 Motion to Extend/Shorten Time, .) Hearing scheduled for 1/21/2004 at 02:00 PM at Courtroom 24. (dc) (Entered: 01/16/2004) |
| 01/21/2004 | 3074 | Order Sustaining Objection by Plan Committee to Claims of: Potomac College and John and Margaret Hannigan Re: Entered on 1/21/2004. (Re: Related Document(s) #:3035 Objection to Claim.) (dc) (Entered: 01/21/2004) |
| 01/21/2004 | 3075 | Notice of CONTINUED Hearing Continued (Re: Related Document(s) #:3062 Motion to Compel,, 3063 Motion to Extend/Shorten Time, .) Hearing scheduled for 1/30/2004 at 10:30 AM at Courtroom 24. (dc) (Entered: 01/21/2004) |
| 01/21/2004 | 3076 | Notice of Continued Hearing on Objection to Administrative and Unsecured Claims of Howard University (Re: Related Document(s) #: [1445] Objection to Claim,, [1857] Objection to Claim.) Hearing scheduled for 1/30/2004 at 10:30 AM at Courtroom 24. (dc) (Entered: 01/21/2004) |
| 01/21/2004 | 3087 | Hearing Continued (Re: Related Document(s) #:[1445] Omnibus Objection to Prepetition Claims, 3062 Motion to Compel Howard University to Comply with Plan Agent's First Set of Document Requests and Interrogatories in Connection with Debtor's Objections to Alledged Administrative Claim and Unsecured Claim filed by the Plan Committee 3063 Motion to Notice Period for Hearing on Emergency Motion to Comple Filed by the Plan Committee [1857] Objection to Administrative Claim as Relates to Howard University.) Hearing scheduled for 1/30/2004 at 10:30 AM at Courtroom 24. (sm) (Entered: 01/28/2004) |
| 01/22/2004 | 3077 | Order Directing Clerk to Refer Objection to Superseded Claims (DE No. 3026) to JUDGE MANNES Entered on 1/22/2004. (Re: Related Document (s) #:3026 Objection to Claim.) (dc) (Entered: 01/22/2004) |
| 01/22/2004 | 3078 | Order of Recusal Regarding Three Claims Adddressed by Plan Committee's Objection to Superseded Claims (DE No. 3029) and Directing Clerk to Submit the Objection (DE 3029) as its Regards those Three Claims to the Honorable Paul Mannes Entered on 1/22/2004. (dc) (Entered: 01/22/2004) |
| 01/22/2004 | 3079 | Order Sustaining Plan Committee's Objection to Superseded Claim (DE No |

| | | |
|---|---|---|
| | | 3029) as it Relates to Various Claims Entered on 1/22/2004. (Re: Related Document(s) #:3029 Objection to Claim.) (See Order for further details) (dc) (Entered: 01/22/2004) |
| 01/22/2004 | 3080 | Certificate of Service (Order Sustaining Objection to Claims of Potomac College and John and Margaret Hannigan) Filed by The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3074 Order.) (dc) (Entered: 01/23/2004) |
| 01/23/2004 | 3081 | BNC Certificate of Mailing - PDF Document. Service Date 01/23/2004. (Related Doc # 3074) (Admin.) (Entered: 01/24/2004) |
| 01/24/2004 | 3082 | BNC Certificate of Mailing - PDF Document. Service Date 01/24/2004. (Related Doc # 3077) (Admin.) (Entered: 01/25/2004) |
| 01/24/2004 | 3083 | BNC Certificate of Mailing - PDF Document. Service Date 01/24/2004. (Related Doc # 3078) (Admin.) (Entered: 01/25/2004) |
| 01/24/2004 | 3084 | BNC Certificate of Mailing - PDF Document. Service Date 01/24/2004. (Related Doc # 3079) (Admin.) (Entered: 01/25/2004) |
| 01/26/2004 | 3085 | Certificate of Service Filed by Andrew Love counsel for The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3079 Order Sustaining Plan Committee's Objection to Superseded Claims) (dc) (Entered: 01/28/2004) |
| 01/27/2004 | 3086 | Praecipe Filed by Creditor Andrew J. Love counsel for creditor The Plan Committee of (GSCHF) (Re: Related Document(s) #:3029 Objection to Superseded Claim.) (Attachments: # 1 Proposed Order) (dc) (Entered: 01/28/2004) |
| 01/30/2004 | 3088 | Notice of Hearing Continued (Re: Related Document(s) #:3062 Motion to Compel,, 3063 Motion to Extend/Shorten Time, .) Hearing scheduled for 2/17/2004 at 02:00 PM at Courtroom 24. (dc) (Entered: 02/02/2004) |
| 01/30/2004 | 3089 | Notice of Hearing Continued (Re: Related Document(s) #:[1445] Objection to Claim, [1857] Objection to Claim.) Hearing scheduled for 2/17/2004 at 02:00 PM at Courtroom 24 (See Notice for further details) (dc) (Entered: 02/02/2004) |
| 02/04/2004 | 3093 | Ninth Ex Parte' Motion by Plan Committee to Extend Time to Object to CLAIMS Filed by Andrew J. Love counsel for The Plan Committee of (GSCHF) (Re: Related Document(s) #:3012 Order on Motion to Extend |

Time.) (dc) (Entered: 02/05/2004)

| | | |
|---|---|---|
| 02/05/2004 | 3090 | Order Sustaining Objection by Plan Committee to Superseded Claims of General Electric Capital Corporation, Johnson & Johnson, Kendall/LTP, and Xerox Corporation Re: Entered on 2/5/2004. (Re: Related Document(s) #:3026 Objection to Superseded Claim.) (Judge Paul Mannes Sitting by Designation) (dc) (Entered: 02/05/2004) |
| 02/05/2004 | 3091 | Order Sustaining Plan Committee's Objection to Superseded Claims (DE NO.3029) of Merck & Co, Inc. Proctor & Gamble Pharmaceuticals, and Zimmer, Inc. Re: Entered on 2/5/2004. (Re: Related Document(s) #:3029 Objection to Claim Superseded Claims) (dc)( Judge Mannes Sitting by Designation) Modified on 2/5/2004 (pm). CORRECTED ENTRY: MODIFIED TO CORRECT SPELLING (Entered: 02/05/2004) |
| 02/05/2004 | 3092 | Hearing Scheduled (Re: Related Document(s) #:3032 Objection by the Plan Committee to Claim of 3M.) Hearing scheduled for 3/30/2004 at 02:00 PM at Greenbelt, MD. (sm) (Entered: 02/05/2004) |
| 02/07/2004 | 3094 | BNC Certificate of Mailing - Hearing. Service Date 02/07/2004. (Related Doc # 3092) (Admin.) (Entered: 02/08/2004) |
| 02/07/2004 | 3095 | BNC Certificate of Mailing - PDF Document. Service Date 02/07/2004. (Related Doc # 3090) (Admin.) (Entered: 02/08/2004) |
| 02/10/2004 | 3096 | Certificate of Service Filed by Greater Southeast Community Hosp Foundation (Re: Related Document(s) #:3090 Order) (tg) (Entered: 02/13/2004) |
| 02/11/2004 | 3097 | Certificate of Service Of Notice of Hearing Filed by Greater Southeast Community Hosp Foundation(Re: Related Document(s) #:3032 Objection to Claim, 3092 Hearing Scheduled) (tg) (Entered: 02/13/2004) |
| 02/17/2004 | 3098 | Hearing Continued(Re: Related Document(s) #:3063 Motion to Shorten Notice Period for Hearing on Motion to Compel, [1857] Omnibus Objection to Administrative and Unsecured Claims, [1445] Omnibus Objection to Prepetition Claims Filed by Plan Committee, 3062 Motion to Compel Howard University to Comply with Plan Agent's First Set of Document Requests and Interrogatories in Connection with Debtor's Objections to Alleged Administrative Claim and Unsecured Claim Filed by the Plan Committee .) Hearing scheduled for 3/10/2004 at 09:30 AM Courtroom 24. (sm) (Entered: 02/17/2004) |
| 02/18/2004 | 3099 | Hearing Continued (Re: Related Document(s) #:3062 Motion to Compel,, |

|  |  |  |
|---|---|---|
|  |  | 3063 Motion to Extend/Shorten Time, .) Hearing scheduled for 3/10/2004 at 9:30 AM Courtroom 24 for 3062, Hearing Continued/scheduled for 3/10/2004 at 9:30 AM Courtroom 24 for 3063, . (dc) (Entered: 02/23/2004) |
| 02/18/2004 | 3100 | Notice of Appearance and Request for (Substitution of Counsel Gary R. Greenblatt as counsel for Tia Cooper and Delete counsel Cliff M. Blondes as counsel) Filed by Gary R. Greenblatt on behalf of Tia Cooper . (dc) (Entered: 02/23/2004) |
| 02/18/2004 | 3107 | Notice of CONTINUED HEARING ON OBJECTION TO ADMINISTRATIVE AND UNSECURED CLAIM OF HOWARD UNIVERSITY Hearing Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:[1857] and [1445] Objection to Claim.) Hearing scheduled for 3/10/2004 at 09:30 AM Courtroom 24 for [1857] (dc) (See Notice for further details) (Entered: 03/01/2004) |
| 02/23/2004 | 3101 | Order Granting Ninth Ex Parte Motion by Plan Committee to Extend Time to August 5, 2004 to file Objections to Claims pursuant to Section V.G.I of the Plan (Related Document #: 3093) Entered on 2/23/2004. (dc) (Entered: 02/23/2004) |
| 02/25/2004 | 3102 | Hearing Scheduled (Re: Related Document(s) #:[1857] Objection to Claim.) Hearing scheduled for 3/10/2004 at 09:30 AM Courtroom 24.(pm) (Entered: 02/25/2004) |
| 02/25/2004 | 3103 | Hearing Scheduled (Re: Related Document(s) #:[1443] Objection to Claim, .) Hearing scheduled for 3/17/2004 at 09:30 AM Courtroom 24. (sm) (Entered: 02/25/2004) |
| 02/25/2004 | 3104 | Hearing Scheduled (Re: Related Document(s) #:[1443]The Debtor's Omnibus Objection to Administrative Claim Filed by Greater SE Healthcare Systems Defined Contribution Pension Plan and Others.) Hearing scheduled for 3/17/2004 at 09:30 AM Courtroom 24. THIS IS A CORRECTIVE ENTRY TO GENERATE A HEARING NOTICE (sm) (Entered: 02/25/2004) |
| 02/25/2004 | 3105 | BNC Certificate of Mailing - PDF Document. Service Date 02/25/2004. (Related Doc # 3101) (Admin.) (Entered: 02/26/2004) |
| 02/27/2004 | 3106 | BNC Certificate of Mailing - Hearing. Service Date 02/27/2004. (Related Doc # 3104) (Admin.) (Entered: 02/28/2004) |

| 03/09/2004 | 3112 | Notice of CONTINUED HEARING Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3063 Motion to Extend/Shorten Time,, 3062 Motion to Compel--Hearing Continued to April 6, 2004 at 9:30 A.M Courtroom 24. (dc) (Entered: 03/15/2004) |
|---|---|---|
| 03/09/2004 | 3113 | Notice of CONTINUED Hearing Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:[1445] Objection to Claim,, [1857] Objection to Claim--Hearing continued to April 6, 2004 at 9:30 A.M. Courtroom 24 (dc) (Entered: 03/15/2004) |
| 03/10/2004 | 3111 | Hearing Continued (Re: Related Document(s) #:[1445] Omnibus Objection to Pre-Petition Claims, [1857] First Omnibus Objection to Administrative Claims as Relates to the Administrative and Unsecured Claim of Howard University, 3062 Motion to Compel Howard University to Comply With Plan Agent's First Set of Document Requests and Interrogatories in Connection With Debtors' Objections to Alleged Administrative Claim and Unsecured Claim Filed by the Plan Committee, .) Hearing scheduled for 4/6/2004 at 09:30 AM Courtroom 24. (sm) (Entered: 03/15/2004) |
| 03/12/2004 | 3108 | Objection by the Plan Committee to Claim of NATIONAL DATA CORPORATION Filed by Andrew J. Love counsel for The Plan Committee of (GSCHF) (dc) (Entered: 03/15/2004) |
| 03/12/2004 | 3109 | Notice of Opportunity to Object. Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3108 Objection to Claim of National Data Corporation) Objections due by 4/11/2004 (dc) (Entered: 03/15/2004) |
| 03/12/2004 | 3110 | Notice of HEARING Filed by Andrew Love counsel on behalf of The Plan Committee of (GSCHF) (Re: Related Document(s) #:3108 Objection to Claim---NATIONAL DATA CORPORATION) Hearing scheduled for 4/13/2004 at 09:30 AM Courtroom 24 (dc) (Entered: 03/15/2004) |
| 03/23/2004 | 3114 | Proposed Consent Order and Stipulation (Modifying Automatic Stay to Permit Cassandra Swann to Pursue State Court Liitigation and Disallowing Claims against debtor Filed by Andrew Love counsel for Plan Committee and Lawrence J. Anderson counsel for Cassandra Swann (dc) (Entered: 03/24/2004) |
| 03/23/2004 | 3115 | Proposed Consent Order and Stipulation (Modifying Automatic Stay to Permit Vernice Harris to Pursue State Court Litigation and Disallowing Claims against Debtors Filed by Andrew J. Love counsel for Plan Committee and Lawrence J. Anderson counsel for creditor Vernice Harris ) (dc) (Entered: 03/24/2004) |

| 03/23/2004 | 3116 | Proposed Consent Order and Stipulation (Modifying Automatic Stay to Permit Felicia Marbury to pursue State Court Litigation and Disallowing Claims against Debtor Filed by Andrew J. Love counsel for Plan Committee and Lawrence J. Anderson counsel for creditor Felicia Marbury ) (dc) (Entered: 03/24/2004) |
|---|---|---|
| 03/23/2004 | 3117 | Consent Motion by Bankruptcy Plan Committee, the Greater Southeast Healthcare System Defined Contribution Pension Plan, Greater Southest Community Center for the Aging, Inc. and Fort Washington Medical Center, Inc. pursuant to Federal Rule of Bankruptcy Procedure 9019 to Approve (Settlement of Pension Plan Claims and all Other Matters between the debtor and the Greater Southeast Healthcare System Defined Contribution Pension Plan) Filed by Andrew J. Love counel for The Plan Committee of (GSCHF), Jeffrey L. Tarkenton counsel for Pension Plan and Frederick W. H. Carter, counsel for FWMC and CFA (Re: Related Document(s) #:[1443] Objection to Claim,, [2758] Objection to Claim.) (Attachments: # 1 Proposed Order) (dc) (Entered: 03/24/2004) |
| 03/23/2004 | 3118 | Notice of Opportunity to Object. Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3117 Consent Motion to Approve Settlement of Pension Plan Claims and all other matters) Objections due by 4/6/2004 for 3117, . (Attachments: # 1 Exhibit List of Creditors# 2 Exhibit List of Creditors# 3 Exhibit List of Creditors# 4 Exhibit List of Creditors) (dc) (Entered: 03/24/2004) |
| 03/23/2004 | 3119 | Notice of HEARING Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3117 Consent Motion to Approve Settlement of Pension Plan Claims and all other matters between the debtors and the Greater Southeast Healthcare System Defined Contribution pension Plan) Hearing scheduled for 4/13/2004 at 09:30 AM Courtroom 24 (dc) (Entered: 03/24/2004) |
| 03/25/2004 | 3120 | Proposed Order (Sustaining, in Part, Omnibus Objection to Proofs of Adminstrative Claim filed by Greater Southeast Healthcare System Defined Contribution Plan and Others (DE 1443) Filed by Andrew Love/Thomas J. Catilota counsel for The Plan Committee of (GSCHF) . (Re: Related Document(s) #:[1443] Objection to Claim) (dc) (Entered: 03/25/2004) |
| 03/29/2004 | 3121 | Order Signed by Honorable Paul Mannes, Sitting by Designation upon Objection by Plan Committee to Claim of 3M (Minnesota Mining & Manufacturing) Re: Entered on 3/29/2004. (Re: Related Document(s) #:3032 Objection to Claim.) (See Order for further details) (dc) Modified on 4/1/2004 (pm). CORRECTED ENTRY: MODIFIED EVENT TO SHOW |

JUDGE MANNES SITTING (Entered: 03/29/2004)

| 03/29/2004 | 3122 | Letter to Judge Teel Filed by Debtor The Greater SE Comm. Hosp. Foundation In (Re: Related Document(s) #:3120 Proposed Order RE-- DE 1443) (See Letter for Further Details) (dc) (Entered: 03/30/2004) |
| 03/30/2004 | 3123 | Order Sustaining, in Part, Omnibus Objection to Proofs of Administrative Claim filed by Greater Southest Health Care System Defined Contribution Plan and Others (DE 1443) Re: Entered on 3/30/2004. (Re: Related Document(s) #:[1443] Objection to Claim) (dc) (Entered: 03/30/2004) |
| 03/31/2004 | 3124 | BNC Certificate of Mailing - PDF Document. Service Date 03/31/2004. (Related Doc # 3121) (Admin.) (Entered: 04/01/2004) |
| 04/01/2004 | | CORRECTIVE ENTRY RE: 3111 Hearing Continued (Re: Related Document(s) #:[1445] Omnibus Objection to Pre-Petition Claims, [1857] First Omnibus Objection to Administrative Claims as Relates to the Administrative and Unsecured Claim of Howard University, 3062 Motion to Compel Howard University to Comply With Plan Agent's First Set of Document Requests and Interrogatories in Connection With Debtors' Objections to Alleged Administrative Claim and Unsecured Claim Filed by the Plan Committee.) Hearing scheduled for 4/6/2004 at 09:30 AM Courtroom 24. (be) (Entered: 04/01/2004) |
| 04/01/2004 | 3125 | BNC Certificate of Mailing - PDF Document. Service Date 04/01/2004. (Related Doc # 3123) (Admin.) (Entered: 04/02/2004) |
| 04/01/2004 | 3126 | Certificate of Service Filed by Andres J. Love counse for The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3123 Order Sustaining, in Part, Omnibus Objection to Proofs of Administrative Claim filed by Greater Southeast Healthcare System Defined Contibution Plan and Others) (Attachments: # 1 Exhibit List of parties)(dc) (Entered: 04/02/2004) |
| 04/01/2004 | 3127 | Objection Filed by creditor Alice G. Johnson (Re: Related Document(s) #:3117 Consent Motion to Approve Settlement of Pension Plan Claims etc.) (dc) (Entered: 04/05/2004) |
| 04/05/2004 | 3128 | Hearing CONTINUED(Re: Related Document(s) #:3062 AND 3063 Motion to Compel, ) Hearing scheduled for 5/12/2004 at 9:30 AM Courtroom 24 (dc) (Entered: 04/06/2004) |
| 04/05/2004 | 3129 | Hearing/CONTINUED (Re: Related Document(s) #:[1445] Objection to Claim,, [1857] Objection to Claim) Hearing scheduled for 5/12/2004 at |

| | | 09:30 AM Courtroom 24 (dc) (Entered: 04/06/2004) |
|---|---|---|
| 04/08/2004 | 3130 | Consent Order and Stipulation between Andrew J. Love counsel for The Plan Committee and Claimant Vernice Harris Modifying Automatic Stay to Permit VERNICE HARRIS to pursue State Court Litigation and Disallowing Claims against Debtors Order Entered on 4/8/2004. (dc) (Entered: 04/08/2004) |
| 04/08/2004 | 3131 | Consent Order and Stipulation between Andre J. Love counsel for Plan Committee and Claimant Felicia Marbury Modifying Automatic Stay to Permit FELICIA MARBURY to pursue State Court Litigation and Disallowing Claims against Debtors Entered on 4/8/2004. (dc) (Entered: 04/08/2004) |
| 04/08/2004 | 3132 | Consent Order and Stipulation between Andre J. Love counsel for Plan Committee and claimant Cassandra Swann Modifying Automatic Stay to Permit CASSANDRA SWANN to pursue State Court Litigation and Disallowing Claims against debtors Entered on 4/8/2004. (dc) (Entered: 04/08/2004) |
| 04/10/2004 | 3133 | BNC Certificate of Mailing - PDF Document. Service Date 04/10/2004. (Related Doc # 3130) (Admin.) (Entered: 04/11/2004) |
| 04/10/2004 | 3134 | BNC Certificate of Mailing - PDF Document. Service Date 04/10/2004. (Related Doc # 3131) (Admin.) (Entered: 04/11/2004) |
| 04/10/2004 | 3135 | BNC Certificate of Mailing - PDF Document. Service Date 04/10/2004. (Related Doc # 3132) (Admin.) (Entered: 04/11/2004) |
| 04/13/2004 | 3136 | Hearing Held (Re: Related Document(s) #:3117 Motion to Approve Settlement of Pension Plan Claims and all Other Matters Between the Debtor and the Greater Southeast Healthcare System Defined Contribution Pension Plan 3108 Objection to Claim) (sm) (Entered: 04/13/2004) |
| 04/13/2004 | 3137 | Stipulation and Consent Order Between Plan Committee, The Greater Southeast Halthcare System Defined Contribution Pension Plan, Fort Washington Medical Center, Inc., and Greater Southeast Community Center for the Aging, Inc. Resolving Pension Plan Claims and All Other Matters Between the Debtors and the Greater Southeast Healthcare System Defined Contribution Pension Plan Entered on 4/13/2004. (Re: Related Document(s) #:3117 ) (sm) (Entered: 04/13/2004) |
| 04/14/2004 | 3138 | Order Partially Sustaining Objection by Plan Committee to Claim of |

| | | |
|---|---|---|
| | | NATIONAL DATA CORPORATION-- (Related Document #: 3108) Entered on 4/14/2004. (Re: Related Document(s) #:3108 Objection to Claim of National Data Corporation) (dc) (Entered: 04/14/2004) |
| 04/15/2004 | 3139 | BNC Certificate of Mailing - PDF Document. Service Date 04/15/2004. (Related Doc # 3137) (Admin.) (Entered: 04/16/2004) |
| 04/16/2004 | 3140 | BNC Certificate of Mailing - PDF Document. Service Date 04/16/2004. (Related Doc # 3138) (Admin.) (Entered: 04/17/2004) |
| 04/21/2004 | 3141 | Certificate of Service Filed by Andrew J. Love counsel for The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3138 Order Partially Sustaining Objection by Plan Committee to Claim of National Data Corporation (dc) (Entered: 04/22/2004) |
| 04/27/2004 | 3142 | Amended Objection to Claim of 3M (Minnesota Mining & Manufacturing) Filed by Andrew J. Love counsel for The Plan Committee of (GSCHF) (Re: Related Document(s) #:3121 Order 3032 Objection to Claim.) (dc) (Entered: 04/30/2004) |
| 04/27/2004 | 3143 | Notice of Opportunity to Object. Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3142 Objection to Claim of 3M (Minnesota Mining & Manufacturing)) Objections due by---- 5/27/2004 (dc) (Entered: 04/30/2004) |
| 05/11/2004 | 3144 | Hearing CONTINUED(Re: Related Document(s) #:3062 Motion to Compel, ) Hearing scheduled for---- 6/2/2004 at 9:30 AM Courtroom 24 (dc) (Entered: 05/13/2004) |
| 05/11/2004 | 3145 | Hearing CONTINUED (Re: Related Document(s) #:[1445] Objection to Claim,, [1857] Objection to Claim) Hearing CONTINUED for ---- 6/2/2004 at 09:30 AM Courtroom 24 (dc) (Entered: 05/13/2004) |
| 06/01/2004 | 3146 | Hearing CONTINUED(Re: Related Document(s) #:[3062 and DE 3063] Motion to Compel Howard University to Comply etc.) Hearing scheduled for ---- 7/7/2004 at 9:30 AM Courtroom 24 for 3062, . (dc) (Entered: 06/07/2004) |
| 06/01/2004 | 3147 | Hearing/SCHEDULED/CONTINUED(Re: Related Document(s) #:[1445] Objection to Claim,, [1857] Objection to Claim) Hearing scheduled for---- 7/7/2004 at 09:30 AM Courtroom 24 (dc) (Entered: 06/07/2004) |
| 06/09/2004 | 3148 | FIFTH Motion to Extend Time to file (FINAL REPORT pursuant to Local Bankruptcy Rule 3022-1) Filed by The Plan Committee of (GSCHF) (Re: |

| | | Related Document(s) #:[2852] Order granting Extension time) (dc) (Entered: 06/10/2004) |
|---|---|---|
| 06/09/2004 | 3149 | Proposed Order Filed by The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3148 Motion to Extend/Shorten Time.) (dc) (Entered: 06/10/2004) |
| 06/10/2004 | 3150 | Objection to Claim of the ESTATE OF DAVID MAYFIELD, JR. and CLARIFYING THAT LATASHA GREENE is the sole Holder of an Allowed Unsecured Claim in Connection with Settlement Agreement Filed by Andrew J. Love counsel for The Plan Committee of (GSCHF) ( Notice of Settlement Agreement DE 2262) (dc) (Entered: 06/14/2004) |
| 06/10/2004 | 3151 | Notice of Opportunity to Object Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3150 Objection to Claims of the-- Estate of David Mayfield, Jr and Clarifying that Latasha Greene is the Sole Holder of an Allowed Unsecured Claim in Connection with Settlement Agreement) Objections due by ---- 7/10/2004 (dc) (Entered: 06/14/2004) |
| 06/10/2004 | 3152 | Notice of HEARING Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3150 Objection to Claim of the Estate of David Mayfield, Jr. and Clarifying that Latasha Greene is the Sole Holder of an Allowed Unsecured Claim in Connection with Settlement Agreement) Hearing scheduled for---- 7/21/2004 at 09:30 AM Courtroom 24 (dc) (Entered: 06/14/2004) |
| 06/10/2004 | 3153 | Proposed Order Filed by The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3150 Objection to Claim of the Estate of David Mayfield, Jr. and Clarifying that Latasha Greene is the Sole Holder of Allowed Unsecured Claim against the Debtor in Connection with Settlement Agreement) (dc) (Entered: 06/14/2004) |
| 06/18/2004 | 3154 | Order Sustaining AMENDED Objection to Claim of 3M (Minnesota Mining & Manufacturing)(Related Document #: 3142) Entered on 6/18/2004. (Re: Related Document(s) #:3142 Objection to Claim.) (dc) (Entered: 06/18/2004) |
| 06/20/2004 | 3155 | BNC Certificate of Mailing - PDF Document. Service Date 06/20/2004. (Related Doc # 3154) (Admin.) (Entered: 06/21/2004) |
| 06/21/2004 | 3156 | Certificate of Service Filed by The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3154 Order Sustaining Amended Objection to Claim 3M (Minnesota Mining & Manufacturing)) (dc) (Entered: 06/23/2004) |

| | | |
|---|---|---|
| 07/06/2004 | 3157 | NOTICE OF CONTINUED Hearing on Objections to Administrative and Unsecured Claims of Howard University (Re: Related Document(s) #: [1445] Objection to Claim,, [1857] Objection to Claim) Hearing CONTINUED for 9/7/2004 at 09:30 AM Courtroom 24 (dc) (Entered: 07/07/2004) |
| 07/06/2004 | 3158 | NOTICE OF CONTINUED Hearing (Re: Related Document(s) #:3063 Motion to Shorten Time 3062 Motion to Compel, ) Hearing CONTINUED for--- 9/7/2004 at 09:30 AM Courtroom 24 (dc) (Entered: 07/07/2004) |
| 07/12/2004 | 3159 | Order Granting Fifth Motion by Plan Committee to Extend time to file FINAL REPORT puruant to Local Bankruptcy Rule 3022-1: EXTENDED TO DECEMBER 31, 2004 (Related Document #: 3148) Entered on 7/12/2004. (dc) (Entered: 07/12/2004) |
| 07/14/2004 | 3160 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3159 Order on Motion to Extend Time) No. of Notices: 1. Service Date 07/14/2004. (Admin.) (Entered: 07/15/2004) |
| 07/21/2004 | 3161 | Order Sustaining Objection to Claim of the (Estate of David Mayfield, Jr. and Clarifying that Latasha Greene is the Sole Holder of Allowed Unsecured Claim against the Debtors in Connection with Settlement Agreement) (Related Document #: 3150) Entered on 7/21/2004. (Re: Related Document(s) #:3150 Objection to Claim, .) (dc) (Entered: 07/21/2004) |
| 07/23/2004 | 3162 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3161 Order on Objection to Claim, ) No. of Notices: 1. Service Date 07/23/2004. (Admin.) (Entered: 07/24/2004) |
| 08/02/2004 | 3163 | TENTH Ex Parte' Motion by Plan Committee to Extend Time Time to Object to Claims Filed by Andrew J. Love counsel for The Plan Committee of (GSCHF) (Re: Related Document(s) #:3101 Ninth Order on Motion to Extend Time.) (dc) (Entered: 08/03/2004) |
| 08/10/2004 | 3164 | Notice to Debtor/Debtor's Attorney of Returned Mail---Helen Mayfield-- (Re: Related Document(s) #:3161 Order on Objection to Claim, ) (dc) (Entered: 08/10/2004) |
| 08/12/2004 | 3165 | BNC Certificate of Mailing - Returned Mail. (Re: Related Document(s) #:3164 Notice of Returned Mail.) No. of Notices: 1. Service Date 08/12/2004. (Admin.) (Entered: 08/13/2004) |
| 08/23/2004 | 3166 | Motion to Approve Settlement Allowing the Previously Disallowed Tort |

| | | |
|---|---|---|
| | | Claims of CANDANCE MARTIN (individually and as Personal Representative) Pursuant to 11 U.S.C. {502(j) and Federal Rule of Bankruptcy Procedure 3008 and Approving the Settlement of Such Claims from the Tort Claim fund Filed by Andrew J. Love counsel for The Plan Committee of (GSCHF) (dc) (Entered: 08/24/2004) |
| 08/23/2004 | 3167 | NOTICE of Opportunity to Object Filed by Andrew Love on behalf of The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3166 Motion to Approve Settlement) Objections due by ---- 9/6/2004 (dc) (Entered: 08/24/2004) |
| 08/23/2004 | 3168 | Notice of HEARING (Re: Related Document(s) #:3166 Motion to Approve Settlement ) Hearing scheduled for--- 9/15/2004 at 09:30 AM Courtroom 24 (dc) (Entered: 08/24/2004) |
| 08/27/2004 | 3169 | Order Granting TENTH Motion to Extend Time time to Object of Claims, Ordered that the Plan Committee shall have until December 31, 2004 to file Objection to Claims pursuant to Section V.G.I. of the Plan (Related Document #: 3163) Entered on 8/27/2004. (dc) (Entered: 08/27/2004) |
| 08/29/2004 | 3170 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3169 Order on Motion to Extend Time, ) No. of Notices: 1. Service Date 08/29/2004. (Admin.) (Entered: 08/30/2004) |
| 09/01/2004 | 3171 | Praecipe re Consent Order Between Plan Committee and Howard University Resolving debtor's Firs Omnibus Objecton to Administrative Claims--- Hering set for 9/7/2004 at 9:30 A.M. (Re: Related Document(s) #:[1445] Objection to Claim,, 3062 Motion to Compel,, 3063 Motion to Extend/Shorten Time [1857] Objection to Claim) (Attachments: # 1 Proposed Order) (dc) (Entered: 09/02/2004) |
| 09/07/2004 | 3172 | Consent Order Between Plan Committee and Howard Universtiy Resolving Debtors' First Omnibus Objection to Administrative Claims (DE No.1857), First Joint Omnibus Objection of the Debtors to Prep-Petition Claims (DE No. 1445), and Discovery Motions (DE Nos. 3062 and 3063) (Related Document(s) #:[1445] Objection to Claim,, 3062 Motion to Compel,, 3063 Motion to Shorten Time [1857] Objection to Claim.) Order entered on 9/7/2004. (sm) (Entered: 09/07/2004) |
| 09/09/2004 | 3173 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3172 Endorsed Order, ) No. of Notices: 2. Service Date 09/09/2004. (Admin.) (Entered: 09/10/2004) |
| 09/14/2004 | 3174 | Order Granting Motion To Approve Settlement Allowing the Previously |

| | | |
|---|---|---|
| | | Disallowed Tort Claims of Candace Martin (Individually and as Personal Representative) pursuant to 11{ U.S.C. 502(j) and Federal Rule of Bankruptcy Procedure 3008 and Approving the Settlement of such Claims from the Tort Claim Fund (Related Document #: 3166) Entered on 9/14/2004. (dc) (Entered: 09/14/2004) |
| 09/16/2004 | 3175 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3174 Order on Motion to Approve, ) No. of Notices: 3. Service Date 09/16/2004. (Admin.) (Entered: 09/17/2004) |
| 10/20/2004 | | Disposition of Adversary 01-10015 (sm) (Entered: 10/20/2004) |
| 10/20/2004 | | Adversary Case 01-10015 Closed (sm) (Entered: 10/20/2004) |
| 12/20/2004 | 3176 | Emergency Support Document Re: *Plan Agent's Motion for Declaratory Judgment That, Pursuant to Confirmed Plan, (A) the Plan Agent is Authorized to Sell Certain Real Property, and (B) the Sale is Exempt From Taxation Pursuant to 11 U.S.C. Section 1146(c)* Filed by Thomas J. Catliota, Plan Agent. (Re: Related Document(s) #:[2469] Order Confirming Chapter 11 Plan.) (Attachments: # 1 Exhibit Certificate of Service# 2 Affidavit Affidavit of Plan Agent in Support of Motion# 3 Proposed Order)(Love, Andrew) (Entered: 12/20/2004) |
| 12/20/2004 | 3177 | Emergency Motion to Shorten Time Period *in Connection With Plan Agent's Motion for Declaratory Judgment that, Pursuant to Confirmed Plan, (A) the Plan Agent is Authorized to Sell Certain Real Property, and (B) the Sale is Exempt From Taxation Pursuant to 11 U.S.C. Section 1146 (c).* Filed by Thomas J. Catliota, Plan Agent (Re: Related Document(s) #:3176 Support Document,,.) (Attachments: # 1 Exhibit Certificate of Service# 2 Proposed Order) (Love, Andrew) (Entered: 12/20/2004) |
| 12/20/2004 | 3181 | Motion for Declaratory Judgment that pursuant to Confirmed Plan (A) The Plan Agent is Aurhorized to Sell Certain Real Property and (B) The Sale is Exempt from Taxation pursuant to 11 U.S.C. { 1146 (c) filed by Andrew J. Love on behalf of The Plan Committee of (GSCHF) (dc) (Entered: 12/22/2004) |
| 12/20/2004 | 3182 | PROPOSED ORDER. Filed by The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3181 Emergency Motion for Declaratory Judgment etc) (dc) (Entered: 12/22/2004) |
| 12/20/2004 | 3183 | Emergency Motion to Shorten Time re Emergency Motion for Declaratory Judgment that pursuant to Confirmed Plan (A) the Plan is Authorized to sell Certain Real Property and (B) the Sale is Exempt from Taxation |

| | | |
|---|---|---|
| | | pursuant to 11 USC {1146(c) Filed by counsel for The Plan Committee of (GSCHF) (Re: Related Document(s) #:3181 Emergency Motion) (dc) (Entered: 12/22/2004) |
| 12/20/2004 | 3184 | PROPOSED ORDER. Filed by The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3183 Motion to Shorten Time) (dc) (Entered: 12/22/2004) |
| 12/20/2004 | 3185 | Notice of Opportunity to Object Filed by The Plan Committee of (GSCHF) . (Re: Related Document(s) #:3183 Motion to Shorten Time,, 3181 Motion) Objections due by --- 12/27/2004 (dc) (Entered: 12/22/2004) |
| 12/21/2004 | 3178 | Ex Parte Motion to Extend Time Period *Eleventh Ex Parte Motion by Plan Committee to Extend Time to Object to Claims*. Filed by Thomas J. Catliota, Plan Agent (Attachments: # 1 Exhibit Certificate of Service# 2 Proposed Order) (Love, Andrew) (Entered: 12/21/2004) |
| 12/21/2004 | 3179 | Sixth Motion to Extend Time Period *to File Final Report Pursuant to Local Bankruptcy Rule 3022-1*. Filed by Thomas J. Catliota, Plan Agent (Attachments: # 1 Exhibit Certificate of Service# 2 Proposed Order) (Love, Andrew) (Entered: 12/21/2004) |
| 12/21/2004 | 3180 | Notice *of (1) Entry of Order Granting Emergency Motion Pursuant to FRBP 9006(c) to Shorten Time in Connection With Plan Agent's Emergency Motion for Declaratory Judgment That, Pursuant to Confirmed Plan, (A) the Plan Agent is Authorized to Sell Certain Real Property, and (B) the Sale is Exempt From Taxation Pursuant to 11 U.S.C. Section 1146(c); and (2) Plan Agent's Emergency Motion for Declaratory Judgment That, Pursuant to Confirmed Plan, (A) the Plan Agent is Authorized to Sell Certain Real Property, and (B) the Sale is Exempt From Taxation Pursuant to 11 U.S.C. Section 1146(c) and Opportunity to Object* Filed by Thomas J. Catliota, Plan Agent. (Re: Related Document(s) #:3176 Support Document,,.) (Attachments: # 1 Exhibit Certificate of Service) (Love, Andrew) (Entered: 12/21/2004) |
| 12/23/2004 | 3186 | Order Granting Motion to Shorten Time (Related Document #: 3177 Emergency Motion, and 3183 Motion to Shorten) Entered on 12/23/2004. Deadline for Objections: 12/27/04 at 5:00 p.m. (mw) Modified on 12/30/2004 CORRECTIVE ENTRY: MODIFIED TO CREAT ADDITIONAL LINKAGE (mw). (Entered: 12/23/2004) |
| 12/25/2004 | 3187 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3186 Order on Motion to Extend Time) No. of Notices: 9. Service Date |

| | | 12/25/2004. (Admin.) (Entered: 12/26/2004) |
|---|---|---|
| 12/28/2004 | 3188 | Order Granting Elventh Ex Parte Motion by Plan Committee to Extend time to Object to Claims: The Plan Committee shall have unitl 6/30/2005 to file Objections to Claims Pursuant to Section V.G.I. of the Plan (Related Document #: 3178) Entered on 12/28/2004. (dc) (Entered: 12/28/2004) |
| 12/29/2004 | 3189 | Order Granting Emergency Motion for Declaratory Judgment that, pursuant to Confirmed Plan (A) The Plan Agent is Authorized to Sell Certain Real Property, and (B) The Sale is Exempt from Taxation Pursuant to 11 U.S.C. {1146(c) (Related Document #: 3181, and 3176 Motion) Entered on 12/29/2004. (dc) Modified on 12/30/2004 MODIFIED TO CREATE ADDITIONAL LINKAGE (mw). (Entered: 12/29/2004) |
| 12/30/2004 | 3190 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3188 Order on Motion to Extend Time, ) No. of Notices: 1. Service Date 12/30/2004. (Admin.) (Entered: 12/31/2004) |
| 12/31/2004 | 3191 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3189 Order on Motion, ) No. of Notices: 10. Service Date 12/31/2004. (Admin.) (Entered: 01/01/2005) |
| 01/10/2005 | 3194 | Notice of Appearance and Request to Add Party to Mailing Matrix Filed by St. Paul Travelers . (dc) (Entered: 01/14/2005) |
| 01/11/2005 | 3192 | Order Granting Sixth Motion to Extend Time by Plan Committee to EXTEND TIME TO FILE FINAL REPORT: EXTENDED TO JUNE 30, 2005 (Related Document #: 3179) Entered on 1/11/2005. (dc) (Entered: 01/11/2005) |
| 01/13/2005 | 3193 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3192 Order on Motion to Extend Time) No. of Notices: 2. Service Date 01/13/2005. (Admin.) (Entered: 01/14/2005) |
| 04/07/2005 | 3195 | Notice of Change of Firm Name Filed by The Plan Committee of (GSCHF). (Attachments: # 1 Exhibit Certificate of Service) (Love, Andrew) (Entered: 04/07/2005) |
| 05/02/2005 | 3196 | Transcript of hearing Held 11/11/99. A Full Copy of the Transcript May Be Viewed in the Clerk's Office. (sm) (Entered: 05/03/2005) |
| 05/02/2005 | 3197 | Transcript of Hearing Held 11/12/99. A Full copy of the Transcript May Be Viewed in the Clerk's Office (sm) (Entered: 05/03/2005) |

| 06/13/2005 | 3198 | Ex Parte Motion to extend Time Period *to Object to Claims*. Filed by Thomas J. Catliota, Plan Agent (Attachments: # 1 Exhibit (certificate of service)# 2 Proposed Order) (Love, Andrew) (Entered: 06/13/2005) |
|---|---|---|
| 06/13/2005 | 3199 | Notice *of filing of Motion to Extend Time to Object to Claims* Filed by Thomas J. Catliota, Plan Agent. (Re: Related Document(s) #:3198 Motion to Extend/Shorten Time.) (Attachments: # 1 Exhibit (certificate of service)) (Love, Andrew) (Entered: 06/13/2005) |
| 06/13/2005 | 3200 | Motion to extend Time Period *to File Final Report*. Filed by Thomas J. Catliota, Plan Agent (Attachments: # 1 Exhibit (certificate of service)# 2 Proposed Order) (Love, Andrew) (Entered: 06/13/2005) |
| 06/13/2005 | 3201 | Notice *of filing of Motion to Extend Time to File Final Report* Filed by Thomas J. Catliota, Plan Agent. (Re: Related Document(s) #:3200 Motion to Extend/Shorten Time.) (Attachments: # 1 Exhibit (certificate of service)) (Love, Andrew) (Entered: 06/13/2005) |
| 06/14/2005 | | ELECTRONIC DEFICIENCY NOTICE. Filer is hereby notified that the document entry linked hereto contains an error which requires corrective action. THE EVENT USED IS INCORRECT. PLEASE REFILE THE PLEADING USING THE PROPER EVENT. (Re: Related Document(s) #:3201 Notice) YOU HAVE UNTIL 6/17/2005 for 3201, TO CORRECT THIS DEFICIENCY. IF YOU FAIL TO DO SO, THE SUBMISSION MAY BE STRICKEN. (dc) (Entered: 06/14/2005) |
| 06/14/2005 | | ELECTRONIC DEFICIENCY NOTICE. Filer is hereby notified that the document entry linked hereto contains an error which requires corrective action. THE EVENT USED IS INCORRECT. PLEASE REFILE THE PLEADING USING THE PROPER EVENT. (Re: Related Document(s) #:3199 Notice) YOU HAVE UNTIL 6/17/2005 for 3199, TO CORRECT THIS DEFICIENCY. IF YOU FAIL TO DO SO, THE SUBMISSION MAY BE STRICKEN. (dc) (Entered: 06/14/2005) |
| 06/15/2005 | 3202 | Request to Withdraw Document Filed by Thomas J. Catliota, Plan Agent. (Re: Related Document(s) #:3201 Notice.) (Love, Andrew) (Entered: 06/15/2005) |
| 06/15/2005 | 3203 | Request to Withdraw Document Filed by Thomas J. Catliota, Plan Agent. (Re: Related Document(s) #:3199 Notice.) (Love, Andrew) (Entered: 06/15/2005) |
| 06/15/2005 | 3204 | Notice of Opportunity to Object Filed by Thomas J. Catliota, Plan Agent. (Re: Related Document(s) #:3200 Motion to Extend/Shorten Time.) |

| | | Objections due by 6/27/2005. (Attachments: # 1 Exhibit (certificate of service)) (Love, Andrew) (Entered: 06/15/2005) |
|---|---|---|
| 06/15/2005 | 3205 | Notice of Opportunity to Object Filed by Thomas J. Catliota, Plan Agent. (Re: Related Document(s) #:3198 Motion to Extend/Shorten Time.) Objections due by 6/27/2005. (Attachments: # 1 Exhibit (certificate of service)) (Love, Andrew) (Entered: 06/15/2005) |
| 06/22/2005 | 3206 | Transcript of Hearing Held 11/16/99. A Full Copy of the Transcript May Be Viewed in the Clerk's Office. (sm) (Entered: 06/23/2005) |
| 06/30/2005 | 3207 | Order Granting Twelfth Ex Parte Motion by Plan Committee to EXTEND time to Object to Claims : Extended to DECEMBER 31, 2005 (Related Document #: 3198) Entered on 6/30/2005. (dc) (Entered: 06/30/2005) |
| 06/30/2005 | 3208 | Order Granting SEVENTH Motion by Plan Committee to EXTEND TIME TO FILE FINAL REPORT: EXTENDED TO DECEMBER 31, 2005 (Related Document #: 3200) Entered on 6/30/2005. (dc) (Entered: 06/30/2005) |
| 07/02/2005 | 3209 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3207 Order on Motion to Extend Time) No. of Notices: 3. Service Date 07/02/2005. (Admin.) (Entered: 07/03/2005) |
| 07/02/2005 | 3210 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3208 Order on Motion to Extend Time) No. of Notices: 3. Service Date 07/02/2005. (Admin.) (Entered: 07/03/2005) |
| 08/29/2005 | 3211 | Transcript of Hearing Held 11/29/99. A Full Copy of the Transcript May Be Viewed at the Clerk's Office. (sm) (Entered: 08/30/2005) |
| 12/08/2005 | 3212 | Ex Parte Motion to Extend Time Period *to Object to Claims*. Filed by Thomas J. Catliota, Plan Agent (Attachments: # 1 Exhibit Certificate of Service# 2 Proposed Order) (Love, Andrew) (Entered: 12/08/2005) |
| 12/08/2005 | 3213 | Motion to extend Time Period *to File Final Report*. Filed by Thomas J. Catliota, Plan Agent (Attachments: # 1 Exhibit Certificate of Service# 2 Proposed Order) (Love, Andrew) (Entered: 12/08/2005) |
| 12/08/2005 | 3214 | Notice of Opportunity to Object Filed by Thomas J. Catliota, Plan Agent. (Re: Related Document(s) #:3213 Motion to Extend/Shorten Time.) Objections due by 12/19/2005. (Attachments: # 1 Exhibit Certificate of Service) (Love, Andrew) (Entered: 12/08/2005) |
| 12/13/2005 | 3215 | Order Granting Thirteenth Ex Parte Motion to Extend Time To Object to |

| | | |
|---|---|---|
| | | Claims (Related Document #: 3213) Entered on 12/13/2005. (Tyson, Katina) (Entered: 12/13/2005) |
| 06/16/2006 | 3216 | Motion to Extend Time Period *(to file objections to claims)*. Filed by Patrick Potter, Plan Agent (Attachments: # 1 Proposed Order) (Love, Andrew) (Entered: 06/16/2006) |
| 06/16/2006 | 3217 | Motion to Extend Time Period *(to file Final Report)*. Filed by Patrick Potter, Plan Agent (Attachments: # 1 Proposed Order) (Love, Andrew) (Entered: 06/16/2006) |
| 06/16/2006 | 3218 | Notice of Opportunity to Object *(Regarding Motion to Extend Time to File Final Report)* Filed by Andrew J. Love on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3217 Motion to Extend/Shorten Time.) Objections due by 6/27/2006. (Love, Andrew) (Entered: 06/16/2006) |
| 06/26/2006 | 3219 | Order Granting Fourteenth Ex Parte Motion by Plan Committee to Extend Time to Object to Claims (Related Document #: 3216) Entered on 6/26/2006. (Myers, Sally) (Entered: 06/26/2006) |
| 06/28/2006 | 3220 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3219 Order on Motion to Extend Time) No. of Notices: 1. Service Date 06/28/2006. (Admin.) (Entered: 06/29/2006) |
| 07/03/2006 | 3221 | *Order Granting Ninth Motion by Plan Committee to Extend Time to File Final Report Pursuant to Local Bankruptcy Rule 3022-1 (Related Document #: 3217)* Entered on 7/3/2006. (Myers, Sally) (Entered: 07/03/2006) |
| 07/05/2006 | 3222 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3221 Order on Motion to Extend Time) No. of Notices: 1. Service Date 07/05/2006. (Admin.) (Entered: 07/06/2006) |
| 12/19/2006 | 3223 | Motion to (Extending Time to Object to Claims) Time Period . Filed by Patrick Potter, Plan Agent (Attachments: # 1 Proposed Order) (Potter, Patrick) (Entered: 12/19/2006) |
| 12/19/2006 | 3224 | Motion to (Extend Time to File a Final Report) Time Period . Filed by Patrick Potter, Plan Agent (Attachments: # 1 Proposed Order) (Potter, Patrick) (Entered: 12/19/2006) |
| 12/19/2006 | 3225 | Notice of Opportunity to Object *(Regarding Motion to Extend Time to File Final Report)* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3224 Motion to Extend/Shorten Time.) Objections due by 1/1/2007. (Potter, Patrick) (Entered: 12/19/2006) |

| 01/04/2007 | | ELECTRONIC DEFICIENCY NOTICE. Filer is hereby notified that the document entry linked hereto contains an error which requires corrective action. THE PROPOSED ORDER WAS NOT UPLOADED. PLEASE CLICK ON THE BANKRUPTCY MENU THEN CLICK ON ORDER UPLOAD AND PROCEED TO UPLOAD YOUR PROPOSED ORDER. (Re: Related Document(s) #:3224 Motion to Extend/Shorten Time, 3223 Motion to Extend/Shorten Time) YOU HAVE UNTIL 1/7/2007 for 3224 and for 3223, TO CORRECT THIS DEFICIENCY. IF YOU FAIL TO DO SO, THE SUBMISSION MAY BE STRICKEN. (Jackson, Renee) (Entered: 01/04/2007) |
| 01/29/2007 | 3226 | Order Granting Motion by Plan Committee to Extend Time to Object to Claims. Objections due by 6/30/07. (Related Document #: 3223) Entered on 1/29/2007. (Myers, Sally) (Entered: 01/29/2007) |
| 01/29/2007 | 3227 | Order Granting Motion by Plan Committee to Extend Time to File Final Report Pursuant to Local Bankruptcy Rule 3022-1. Deadline Extended to 6/30/07. (Related Document #: 3224) Entered on 1/29/2007. (Myers, Sally) (Entered: 01/29/2007) |
| 01/31/2007 | 3228 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3227 Order on Motion to Extend Time) No. of Notices: 1. Service Date 01/31/2007. (Admin.) (Entered: 02/01/2007) |
| 05/15/2007 | 3229 | Motion to Amend/Modify *Motion for Clarification Order Regarding Debtors' Second Amended Joint Plan* Filed by Patrick Potter, Plan Agent (Attachments: # 1 Exhibit Joint Plan (1a)# 2 Exhibit Joint Plan (1b)# 3 Exhibit Joint Plan (1c)# 4 Exhibit Joint Plan (1d)# 5 Exhibit Bondholder/Nonbondholder Agreement# 6 Exhibit Confirmation Order (3a)# 7 Exhibit Confirmation Order (3b)# 8 Exhibit Plan Committee Notice# 9 Proposed Order) (Potter, Patrick) (Entered: 05/15/2007) |
| 05/15/2007 | 3230 | Motion to Approve *(Request to Approve Hearing Date)* Filed by Patrick Potter, Plan Agent (Re: Related Document(s) #:3229 Motion to Amend/Modify,.) (Attachments: # 1 Proposed Order) (Potter, Patrick) (Entered: 05/15/2007) |
| 05/15/2007 | 3231 | Notice *of Clarification Motion and Request for May 24, 2007 Hearing Date* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3229 Motion to Amend/Modify,, 3230 Motion to Approve.) (Potter, Patrick) (Entered: 05/15/2007) |
| 05/16/2007 | | Hearing Scheduled (Re: Related Document(s) #:3229 Motion for |

| | | Clarification Order Regarding Debtors' Second Amended Joint Plan. ) Hearing scheduled for 5/24/2007 at 02:00 PM Courtroom 1. (Myers, Sally) (Entered: 05/16/2007) |
|---|---|---|
| 05/16/2007 | 3232 | Motion to Appear Pro Hac Vice *(for Jerry Hall)* Filed by Patrick Potter, Plan Agent (Attachments: # 1 Proposed Order) (Potter, Patrick) (Entered: 05/16/2007) |
| 05/21/2007 | 3233 | Hearing Scheduled (Re: Related Document(s) #:3229 Motion for Clarification Order Regarding Debtors' Second Amended Joint Plan ) Hearing scheduled for 5/24/2007 at 11:00 AM Greenbelt, MD. (Myers, Sally) Modified on 5/21/2007 CORRECTIVE ENTRY: PLEASE DISREGARD THIS ENTRY AND SEE DE# 3234.(Myers, Sally). (Entered: 05/21/2007) |
| 05/21/2007 | 3234 | Hearing Scheduled (Re: Related Document(s) #:3229 Motion for Clarification Order Regarding Debtors' Second Amended Joint Plan ) Hearing scheduled for 5/24/2007 at 11:00 AM Greenbelt, MD Before the Honorable Paul Mannes. Plan Agent Shall Give Notice of the New Hearing Time and Place to All Parties Entitled to Notice. (Myers, Sally) (Entered: 05/21/2007) |
| 05/22/2007 | 3235 | Order Granting Motion for Jerry Hall To Appear Pro Hac Vice for Plan Agent and Plan Committee(Related Document #: 3232) Entered on 5/22/2007. (Myers, Sally) (Entered: 05/22/2007) |
| 05/22/2007 | 3236 | Order Granting Request to Set Hearing Except that the Hearing Will be Held at 11:00 AM on 5/24/07 in Courtroom 3-D at the US Bankruptcy Court, 6500 Cherrywood Lane, Greenbelt, MD 20770. Judge Paul Mannes Sitting by Designation. (Related Document #: 3230) Entered on 5/22/2007. (Myers, Sally) (Entered: 05/22/2007) |
| 05/23/2007 | 3237 | Certificate of Service *of Order* Filed by Patrick Potter, Plan Agent. (Re: Related Document(s) #:3236 Order on Motion to Approve,.) (Potter, Patrick) (Entered: 05/23/2007) |
| 05/23/2007 | 3238 | Notice *of Proposed Order Regarding Motion for Clarification Order* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3229 Motion to Amend/Modify,.) (Attachments: # 1 Proposed Order) (Potter, Patrick) (Entered: 05/23/2007) |
| 05/24/2007 | 3239 | Hearing Held (Re: Related Document(s) #:3229 Motion to Clarify ) (Myers, Sally) (Entered: 05/24/2007) |
| 05/25/2007 | 3240 | Order Granting Motion For Clarification Order Regarding Debtors' Second |

|            |      |                                                                                                                                                                                                                                          |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | Amended Joint Plan. Judge Paul Mannes Sitting by Designation. (Related Document #: 3229) Entered on 5/25/2007. (Myers, Sally) (Entered: 05/25/2007)                                                                                      |
| 05/27/2007 | 3241 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3240 Order on Motion to Amend/Modify) No. of Notices: 1. Service Date 05/27/2007. (Admin.) (Entered: 05/28/2007)                                                   |
| 06/04/2007 | 3242 | Transcript of Hearing Held 5/24/07 In Greenbelt, MD. Judge Paul Mannes Sitting by Designation. (Myers, Sally) (Entered: 06/04/2007)                                                                                                     |
| 06/18/2007 | 3243 | Motion to Extend Time Period *to Object to Claims*. Filed by Patrick Potter, Plan Agent (Attachments: # 1 Proposed Order) (Potter, Patrick) (Entered: 06/18/2007)                                                                        |
| 06/18/2007 | 3244 | Motion to Extend Time Period *to File Final Report*. Filed by Patrick Potter, Plan Agent (Attachments: # 1 Proposed Order) (Potter, Patrick) (Entered: 06/18/2007)                                                                       |
| 06/18/2007 | 3245 | Notice of Opportunity to Object *(Regarding motion to extend time to file final report)* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3244 Motion to Extend/Shorten Time.) Objections due by 6/29/2007. (Potter, Patrick) (Entered: 06/18/2007) |
| 07/05/2007 | 3246 | Notification to Parties Regarding Judge's Spouse's Ownership of Eaton Vance Corp. Stock (Meador, Patti) (Entered: 07/05/2007)                                                                                                            |
| 07/05/2007 | 3247 | Order Granting Elventh Motion to Extend Time to File Final Report (Related Document #: 3244) Entered on 7/5/2007. (Meador, Patti) (Entered: 07/05/2007)                                                                                  |
| 07/05/2007 | 3248 | Order Granting Sixteenth Ex Parte Motion to Extend Time to Object to Claims(Related Document #: 3243) Entered on 7/5/2007. (Meador, Patti) (Entered: 07/05/2007)                                                                         |
| 07/07/2007 | 3249 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3247 Order on Motion to Extend Time) No. of Notices: 1. Service Date 07/07/2007. (Admin.) (Entered: 07/08/2007)                                                    |
| 07/07/2007 | 3250 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3248 Order on Motion to Extend Time) No. of Notices: 1. Service Date 07/07/2007. (Admin.) (Entered: 07/08/2007)                                                    |

| | | |
|---|---|---|
| 08/03/2007 | 3251 | Motion to Approve *Plan Agent's Resignation and Payment of Fees* Filed by Patrick Potter, Plan Agent (Attachments: # 1 Proposed Order) (Potter, Patrick) (Entered: 08/03/2007) |
| 08/03/2007 | 3252 | Motion to Approve *Counsel's Resignation and Payment of Fees* Filed by Patrick Potter, Plan Agent (Attachments: # 1 Proposed Order) (Potter, Patrick) (Entered: 08/03/2007) |
| 08/04/2007 | 3253 | Notice of Opportunity to Object *to Plan Agent's Motion to Resign* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3251 Motion to Approve.) Objections due by 8/15/2007. (Potter, Patrick) (Entered: 08/04/2007) |
| 08/04/2007 | 3254 | Notice of Opportunity to Object *to Counsel's Motion to Resign* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3252 Motion to Approve.) Objections due by 8/15/2007. (Potter, Patrick) (Entered: 08/04/2007) |
| 08/10/2007 | 3255 | Notice of Appearance and Request to Add Attorney Filed by Morton A. Faller on behalf of Plan Committee of GSCHF, et al.. (Faller, Morton) (Entered: 08/10/2007) |
| 08/13/2007 | 3256 | Motion for 2004 Examination *of Eaton Vance* Filed by Patrick Potter, Plan Agent (Attachments: # 1 Proposed Order) (Potter, Patrick) (Entered: 08/13/2007) |
| 08/13/2007 | 3257 | Notice *of (i) Termination of Plan Agent and Counsel to Plan Committee, and (ii) Appointment of New Plan Agent and Counsel to Plan Committee* Filed by Morton A. Faller on behalf of Plan Committee of GSCHF, et al.. (Faller, Morton) (Entered: 08/13/2007) |
| 08/13/2007 | 3258 | Stipulation By Plan Committee of GSCHF, et al. and *Patrick Potter and Pillsbury Winthrop Shaw Pittman, LLP*. Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3252 Motion to Approve, 3251 Motion to Approve.) (Faller, Morton) (Entered: 08/13/2007) |
| 08/16/2007 | 3259 | Order Granting Motion of Plan Agent and Pillsbury Winthrop Shaw Pittman LLP for an Order Authorizing the Bankruptcy Rule 2004 Examination of Eaton Vance. (Related Document #: 3256) Entered on 8/16/2007. Judge Paul Mannes Sitting by Designation. (Myers, Sally) (Entered: 08/16/2007) |
| 08/18/2007 | 3260 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3259 Order on Motion for Examination, ) No. of Notices: 7. Service Date 08/18/2007. (Admin.) (Entered: 08/19/2007) |

| | | |
|---|---|---|
| 08/20/2007 | 3261 | Motion to Reconsider *Order Granting Motion of Plan Agent and Pillsbury [sic] Winthrop Shaw Pittman, LLP, for an Order Authorizing the Bankruptcy Rule 2004 Examination of Eaton Vance* Filed by Plan Committee of GSCHF, et al. (Re: Related Document(s) #:3259 Order on Motion for Examination,.) (Attachments: # 1 Proposed Order) (Faller, Morton) (Entered: 08/20/2007) |
| 08/20/2007 | 3262 | PROPOSED ORDER. requested order to be submitted Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3261 Motion to Reconsider,.) (Faller, Morton) (Entered: 08/20/2007) |
| 08/21/2007 | 3263 | Opposition *to Motion to Reconsider* Filed by Patrick Potter, Plan Agent (Re: Related Document(s) #:3261 Motion to Reconsider,.) (Attachments: # 1 Exhibit Hearing Transcript May 24, 2007# 2 Proposed Order) (Potter, Patrick) (Entered: 08/21/2007) |
| 08/23/2007 | 3264 | Order Granting Plan Committee's Motion To Reconsider Order Granting Motion of Plan Agent and Pillsubury [sic]Winthrop Shaw Pittman, LLP, for an Order Authorizing the Bankruptcy Rule 2004 Examination of Eaton Vance.(Related Document #: 3261) Entered on 8/23/2007. (Re: Related Document(s) #:3256 Motion for 2004 Examination.) Judge Paul Mannes Sitting by Designation. (Myers, Sally) Modified on 8/23/2007 to Add Judge Mannes. (Myers, Sally). (Entered: 08/23/2007) |
| 09/05/2007 | 3265 | Opposition *to (i) Motion of Plan Agent for Order Authorizing (A) Resignation and (B) Payment of Unpaid Fees and Expenses; and (ii) Motion of Pillsbury Winthrop Shaw Pittman LLP for Order Authorizing (A) Resignation and (B) Payment of Unpaid Fees and Expenses* Filed by Plan Committee of GSCHF, et al. (Re: Related Document(s) #:3252 Motion to Approve, 3251 Motion to Approve.) (Attachments: # 1 Exhibit 1# 2 Exhibit 2`# 3 Proposed Order) (Faller, Morton) (Entered: 09/05/2007) |
| 09/06/2007 | 3266 | Stipulation By Patrick Potter, Plan Agent and *Plan Committee (regarding reply deadline).* Filed by Patrick Potter, Plan Agent. (Re: Related Document(s) #:3265 Opposition,.) (Potter, Patrick) (Entered: 09/06/2007) |
| 09/21/2007 | 3267 | Reply *to Plan Committee's Opposition to Motions Regarding Resignation and Payment of Fees* Filed by Patrick Potter, Plan Agent (Re: Related Document(s) #:3265 Opposition,.) (Attachments: # 1 Exhibit Plan (pt. 1 of 4)# 2 Exhibit Plan (pt. 2 of 4)# 3 Exhibit Plan (pt. 3 of 4)# 4 Exhibit Plan (pt. 4 of 4)# 5 Exhibit Transcript of May 24, 2007 hearing) (Potter, Patrick) (Entered: 09/21/2007) |
| 09/21/2007 | 3268 | Notice *(Proposed Order Regarding Jurisdiction)* Filed by Patrick J. Potter |

| | | |
|---|---|---|
| | | on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3267 Reply,.) (Potter, Patrick) (Entered: 09/21/2007) |
| 09/24/2007 | | ELECTRONIC DEFICIENCY NOTICE. Filer is hereby notified that the document entry linked hereto contains an error which requires corrective action. THE EVENT USED IS INCORRECT. PLEASE REFILE THE PLEADING USING THE PROPER EVENT BY CLICKING ON BANKRUPTCY-MISCELLANEOUS-PROPOSED ORDER. (Re: Related Document(s) #:3268 Notice) YOU HAVE UNTIL 9/27/2007 TO CORRECT THIS DEFICIENCY. IF YOU FAIL TO DO SO, THE SUBMISSION MAY BE STRICKEN. (Mathewes, Aimee) (Entered: 09/24/2007) |
| 09/24/2007 | 3269 | PROPOSED ORDER. Deficiency cure *(Refiling Proposed Order first filed at Docket No. 3268)* Filed by Patrick Potter, Plan Agent. (Re: Related Document(s) #:3268 Notice, 3267 Reply,, Electronic Deficiency Notice - Incorrect Event Used,.) (Potter, Patrick) (Entered: 09/24/2007) |
| 10/09/2007 | 3270 | Motion to Seal. *(Motion to file Invoices under seal)* Filed by Patrick Potter, Plan Agent (Attachments: # 1 Exhibit Docket of PwC Action as of 10-3-07) (Potter, Patrick) (Entered: 10/09/2007) |
| 10/09/2007 | 3271 | PROPOSED ORDER. 431823492101006 *(Regarding Motion to file Invoices under seal)* Filed by Patrick Potter, Plan Agent. (Re: Related Document(s) #:3270 Motion to Seal.) (Potter, Patrick) (Entered: 10/09/2007) |
| 10/10/2007 | | ELECTRONIC DEFICIENCY NOTICE. Filer is hereby notified that the document entry linked hereto contains an error which requires corrective action. THE PROPOSED ORDER IS IMPROPERLY FORMATTED. PLEASE RESUBMIT THE PROPOSED ORDER IN THE REQUIRED FORMAT, WITH 3-4 INCHES OF BLANK SPACE AT THE TOP OF THE PAGE. (Re: Related Document(s) #:3271 Proposed Order) YOU HAVE UNTIL 10/13/2007 TO CORRECT THIS DEFICIENCY. IF YOU FAIL TO DO SO, THE SUBMISSION MAY BE STRICKEN. (Mathewes, Aimee) (Entered: 10/10/2007) |
| 10/10/2007 | 3272 | PROPOSED ORDER. Deficiency cure *(Order conforming to deficiency notice)* Filed by Patrick Potter, Plan Agent. (Re: Related Document(s) #:3270 Motion to Seal, 3271 Proposed Order.) (Potter, Patrick) MODIFIED TO EDIT LINKAGE Modified on 10/11/2007 (Mathewes, Aimee). (Entered: 10/10/2007) |
| 10/12/2007 | 3273 | Order Dismissing as Moot Portions of Motions for Orders Authorizing (A) The Resignation of the Plan Agent and His (And the Plan Committee's) Law Firm, and (B) Payment of Their Unpaid Fees and Expenses (Docket Entry |

| | | |
|---|---|---|
| | | Nos. 3251 and 3252), and Setting Deadline for a Further Memorandum and a Hearing Date Regarding the Remaining Portions of the Motions. (Re: Related Document(s) #:3252 Motion of Pillsbury Winthrop Shaw Pittman LLP for Order Authorizing (A) Resignation and (B) Payment of Unpaid Fees and Expenses 3251 Motion of Plan Agent for Order Authorizing (A) Resignation and (B) Payment of Unpaid Fees and Expenses filed by Patrick J. Potter). Ordered that the Motions are Dismissed as Moot With Respect to the Requests for Authorization of Resignations. The Remaining Portions of the Motions as Well as a Scheduling Conference Are Set for Hearing on 11/8/2007 at 10:30 AM Courtroom 1 With the Plenary Hearing Tentatively Set for 12/4/07 at 9:30 AM. SEE ORDER FOR FURTHER DETAILS. (Myers, Sally) (Entered: 10/12/2007) |
| 10/14/2007 | 3274 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3273 Hearing Scheduled, , , , ) No. of Notices: 1. Service Date 10/14/2007. (Admin.) (Entered: 10/15/2007) |
| 10/15/2007 | 3275 | Notice *(Certificate Regarding Service of Discovery)* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Potter, Patrick) (Entered: 10/15/2007) |
| 10/15/2007 | 3276 | Motion For Summary Judgment Filed by Patrick Potter, Plan Agent (Attachments: # 1 Exhibit Declaration of Patrick Potter# 2 Exhibit Declaration of Jerry Hall# 3 Proposed Order) (Potter, Patrick) (Entered: 10/15/2007) |
| 10/15/2007 | 3277 | Motion to Expedite Hearing *(Motion to Set Hearing on November 8, 2007 at 10:30 a.m.)* Filed by Patrick Potter, Plan Agent (Re: Related Document(s) #:3276 Motion for Summary Judgment.) (Attachments: # 1 Proposed Order) (Potter, Patrick) (Entered: 10/15/2007) |
| 10/15/2007 | 3278 | Notice of Opportunity to Object *(Regarding Motion for Summary Judgment)* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3277 Motion to Expedite Hearing, 3276 Motion for Summary Judgment.) Objections due by 10/26/2007. (Potter, Patrick) (Entered: 10/15/2007) |
| 10/15/2007 | 3279 | Certificate of Service Filed by Patrick Potter, Plan Agent. (Re: Related Document(s) #:3276 Motion for Summary Judgment, 3277 Motion to Expedite Hearing.) (Potter, Patrick) (Entered: 10/15/2007) |
| 10/15/2007 | 3280 | Motion to Approve *(Motion in Limine--Regarding Witness-Advocate Rule)* Filed by Patrick Potter, Plan Agent (Attachments: # 1 Proposed Order) |

| | | (Potter, Patrick) (Entered: 10/15/2007) |
|---|---|---|
| 10/16/2007 | 3281 | Notice *(Certificate Regarding Discovery)* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Potter, Patrick) (Entered: 10/16/2007) |
| 10/17/2007 | 3282 | Notice of Appearance and Request to Add Attorney Filed by Sam J. Alberts on behalf of Invotex Group. (Alberts, Sam) (Entered: 10/17/2007) |
| 10/17/2007 | 3283 | Motion to Approve *Payment Of Unpaid Fees And Expenses* Filed by Invotex Group (Attachments: # 1 Proposed Order # 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3) (Alberts, Sam) (Entered: 10/17/2007) |
| 10/17/2007 | 3284 | Notice of Opportunity to Object *to Motion of Invotex Group for Order Authorizing and Instructing Payment of Unpaid Fees and Expenses* Filed by Sam J. Alberts on behalf of Invotex Group. (Re: Related Document(s) #:3283 Motion to Approve.) Objections due by 11/6/2007 for 3283,. (Alberts, Sam) (Entered: 10/17/2007) |
| 10/17/2007 | 3285 | Notice of Hearing Scheduled for 11/14/07. *on Motion of Invotex Group for Order Authorizing and Instructing Payment of Unpaid Fees and Expenses* Filed by Sam J. Alberts on behalf of Invotex Group. (Re: Related Document(s) #:3283 Motion to Approve.) (Alberts, Sam) (Entered: 10/17/2007) |
| 10/18/2007 | 3286 | Notice *(Certifcate Regarding Discovery--voluntary production of documents)* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Potter, Patrick) (Entered: 10/18/2007) |
| 10/18/2007 | 3287 | Order Scheduling Hearing on Motion for (1) Summary Judgment, or in the Alternative,(2) Partial Summary Judgment. The Order is Signed (With "Pursuant to Rule 34 of the Federal Rules of Civil Procedure 7056(c) (Fed.R. Civ.P. 56(c))" Stricken),Without Prejudice to the Rights of an Opposing Party (1) Under F.R. civ. P. 56(f) and (2) Seasonably to Seek a Continuance on Other Grounds. (Re: Related Document(s) #:3276 Motion for Summary Judgment) Hearing scheduled for 11/8/2007 at 10:30 AM Courtroom 1. (Myers, Sally) (Entered: 10/18/2007) |
| 10/19/2007 | 3288 | Support Document Re: *Plan Committee's Memorandum in Response to Former Plan Agent's and Counsel for Plan Committee's Reply to Plan Committee's Subject Matter Jurisdiction Arguments* Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3267 Reply,, 3273 Hearing Scheduled,,,,.) (Attachments: # 1 Exhibit 1)(Faller, Morton) (Entered: 10/19/2007) |

| | | |
|---|---|---|
| 10/22/2007 | | Hearing Scheduled (Re: Related Document(s) #:3283 Motion of Invotex Group for Order Authorizing and Instructing Payment of Unpaid Fees and Expenses) Hearing scheduled for 11/14/2007 at 10:30 AM Courtroom 1. (Myers, Sally) (Entered: 10/22/2007) |
| 10/22/2007 | 3289 | Limited Opposition *to Motion of Pillsbury Winthrop Shaw Pittman LLP and Plan Agent for an Order Pursuant to 11 U.S.C. Section 107(b) and Fed. R. Bankr. P. 9018 for Authorizing Filing of Invoices and Related Documents Under Seal* Filed by Plan Committee of GSCHF, et al. (Re: Related Document(s) #:3270 Motion to Seal.) (Attachments: # 1 Proposed Order) (Faller, Morton) (Entered: 10/22/2007) |
| 10/22/2007 | 3290 | PROPOSED ORDER. PROPOSED ORDER Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3289 Opposition,,.) (Faller, Morton) (Entered: 10/22/2007) |
| 10/23/2007 | 3291 | Motion to Compel *Compliance with Subpoena* Filed by Patrick Potter, Plan Agent (Attachments: # 1 Exhibit Subpoena to H. Lloyd# 2 Proposed Order) (Potter, Patrick) (Entered: 10/23/2007) |
| 10/23/2007 | | Hearing Scheduled (Re: Related Document(s) #:3291 Motion to Compel Compliance With Subpoena) Hearing scheduled for 10/24/2007 at 02:00 PM Courtroom 1. (Myers, Sally) (Entered: 10/23/2007) |
| 10/23/2007 | 3292 | Emergency Motion for Protective Order */Order Modifying Subpoena in Connection with Certain Discovery Requests and Notice of Hearing Regarding Same for October 24, 2007 at 2:00 p.m.* Filed by Plan Committee of GSCHF, et al. (Attachments: # 1 Proposed Order) (Faller, Morton) (Entered: 10/23/2007) |
| 10/24/2007 | | Hearing Scheduled (Re: Related Document(s) #:3292 Emergency Motion for Protective Order/Order Modifying Subpoena in Connection With Certain Discovery Requests. ) Hearing scheduled for 10/24/2007 at 02:00 PM Courtroom 1. (Myers, Sally) (Entered: 10/24/2007) |
| 10/24/2007 | 3304 | Hearing Held (Re: Related Document(s) #:3292 Motion for Protective Order Modifying Subpoena in Connection With Certain Discovery Requests; #:3291 Motion to Compel Compliance With Subpoena Filed by Patrick Potter ) (Myers, Sally) (Entered: 11/01/2007) |
| 10/25/2007 | 3293 | Stipulation By Plan Committee of GSCHF, et al. and *Patrick Potter and Pillsbury Winthrop Shaw Pittman, LLP.* Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3276 Motion for Summary Judgment.) (Faller, Morton) (Entered: 10/25/2007) |

| | | |
|---|---|---|
| 10/26/2007 | 3294 | Limited Opposition *of Plan Committee to Movants' First Motion in Limine* Filed by Plan Committee of GSCHF, et al. (Re: Related Document(s) #:3280 Motion to Approve.) (Attachments: # 1 Proposed Order) (Faller, Morton) (Entered: 10/26/2007) |
| 10/26/2007 | 3295 | PROPOSED ORDER. 896384204520083 *re Plan Committee's Limited Opposition to Movants' First Motion in Limine* Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3294 Opposition.) (Faller, Morton) (Entered: 10/26/2007) |
| 10/26/2007 | | ELECTRONIC DEFICIENCY NOTICE. Filer is hereby notified that the document entry linked hereto contains an error which requires corrective action. THE PROPOSED ORDER WAS UPLOADED BUT NOT FILED ON THE DOCKET. PLEASE FILE YOUR PROPOSED ORDER BY CLICKING ON BANKRUPTCY-MISCELLAENOUS-PROPOSED ORDER (CORRECTIONS, DEFICIENCIES, OTBS). (Re: Related Document(s) #:3292 Motion for Protective Order, ) YOU HAVE UNTIL 10/29/2007 TO CORRECT THIS DEFICIENCY. IF YOU FAIL TO DO SO, THE SUBMISSION MAY BE STRICKEN. (Mathewes, Aimee) (Entered: 10/26/2007) |
| 10/26/2007 | 3296 | PROPOSED ORDER. DEFICIENCY Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3292 Motion for Protective Order,.) (Faller, Morton) (Entered: 10/26/2007) |
| 10/26/2007 | 3297 | Certificate of Service *of Plan Committee's First Request for Production of Documents* Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3252 Motion to Approve, 3273 Hearing Scheduled,,,,, 3251 Motion to Approve.) (Metz, Stephen) (Entered: 10/26/2007) |
| 10/29/2007 | 3298 | Certificate of Service *of Objection to Subpoena dated October 16, 2007 of Henry Lloyd* Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3292 Motion for Protective Order,.) (Metz, Stephen) (Entered: 10/29/2007) |
| 10/29/2007 | 3299 | Supplemental Brief *Regarding Jurisdiction* Filed by Patrick Potter, Plan Agent. (Re: Related Document(s) #:3265 Opposition,, 3267 Reply,.) (Attachments: # 1 Exhibit Excerpt of PwC Complaints# 2 Affidavit (of Patrick Potter)# 3 Exhibit (Ex. 1 to Affidavit)# 4 Exhibit (Ex. 2 to Affidavit)# 5 Exhibit (Ex. 3 to Affidavit)# 6 Exhibit (Ex. 4 to Affidavit)) (Potter, Patrick) (Entered: 10/29/2007) |
| 10/31/2007 | 3300 | Stipulation. The Time In Which the Plan Committee Shall be Allowed to File its Opposition to the Pending Motion for Summary Judgment, or in the Alternative, Partial Summary Judgment Shall be Extended Through and |

| | | |
|---|---|---|
| | | Including 10/31/07. (Related Document(s) #:3276 Motion for Summary Judgment.) Order entered on 10/31/2007. (Myers, Sally) (Entered: 10/31/2007) |
| 10/31/2007 | 3301 | Order Granting Motion Expedite Hearing (Related Document #: 3277) Entered on 10/31/2007. (Re: Related Document(s) #:3276 Motion for Summary Judgment, or in the Alternative, Partial Summary Judgment.) Hearing scheduled for 11/8/2007 at 10:30 AM Courtroom 1. (Myers, Sally) (Entered: 10/31/2007) |
| 10/31/2007 | 3302 | Order Modifying Subpoena Order Granting in part, Denying in part Motion To Compel Compliance with Subpoena and (Related Document #: 3291), Granting in part, Denying in part Motion For Protective Order. (Related Document #: 3292) The Order Allows Further Briefing RE the Underlying Motions to Approve... Fees (DE Nos. 3251 and 3252) Entered on 10/31/2007. (Myers, Sally) (Entered: 10/31/2007) |
| 10/31/2007 | 3303 | Opposition *to Motion for Summary Judgment or Partial Summary Judgment* Filed by Plan Committee of GSCHF, et al. (Re: Related Document (s) #:3276 Motion for Summary Judgment.) (Attachments: # 1 Affidavit of Elliot Wolff# 2 Affidavit of Stanley R. Zupnik# 3 Proposed Order) (Faller, Morton) (Entered: 10/31/2007) |
| 11/05/2007 | | Hearing Scheduled (Re: Related Document(s) #:3252 Motion to Approve, 3251 Motion to Approve)Plenary Hearing Tentatively scheduled for 12/4/2007 at 09:30 AM Courtroom 1. (Myers, Sally) (Entered: 11/05/2007) |
| 11/06/2007 | 3305 | Opposition *of Plan Committee to Motion of Invotex Group for Order Authorizing and Instructing Payment of Unpaid Fees and Expenses* Filed by Plan Committee of GSCHF, et al. (Re: Related Document(s) #:3283 Motion to Approve.) (Attachments: # 1 Proposed Order) (Faller, Morton) (Entered: 11/06/2007) |
| 11/06/2007 | 3306 | PROPOSED ORDER. 165946637795371 Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3305 Opposition,.) (Faller, Morton) (Entered: 11/06/2007) |
| 11/07/2007 | 3307 | Notice *Line Regarding Motion Of Invotex Group For Order Authorizing And Instructing Payment Of Unpaid Fees And Expenses* Filed by Sam J. Alberts on behalf of Invotex Group. (Re: Related Document(s) #:3283 Motion to Approve.) (Alberts, Sam) (Entered: 11/07/2007) |
| 11/08/2007 | 3308 | Hearing Continued (Re: Related Document(s) #:3251 Motion to Approve |

| | | |
|---|---|---|
| | | Plan Agent's Resignation and payment of Fees Filed by Patrick Potter 3276 Motion for Summary JudgmentFiled by Patrick Potter 3252 Motion to Approve Counsel's Resingation and Payment of Fees.) Hearing scheduled for 12/4/2007 at 9:30 AM Courtroom 1. (Myers, Sally) (Entered: 11/09/2007) |
| 11/14/2007 | 3309 | Notice - *Certificate Regarding Discovery (Plan Committee's Answers to PWSP's Interrogatories and Request for Production of Documents)* Filed by Stephen A. Metz on behalf of Plan Committee of GSCHF, et al.. (Metz, Stephen) (Entered: 11/14/2007) |
| 11/15/2007 | 3310 | Order resolving Subject Matter Jurisdiction Objection of Respondents. (Related Document(s) #:3270 Motion to Seal, 3280 Motion to Approve.) Order entered on 11/15/2007. (Myers, Sally) (Entered: 11/15/2007) |
| 11/15/2007 | 3311 | Order Granting Motion of Plan Agent and Pillsbury Winthrop Shaw Pittman LLP for an Order Authorizing Filing of Invoices and Related Documents Under Seal. The Sealed Documents are to be Returned to Mr. Potter If There is No Occasion to Use Them and They May Be Ordered Unsealed After Notice and Hearing It is Determined The Documents Were Not (Or No Longer Are ) Privileged (Related Doc # 3270) Entered on 11/15/2007. (Myers, Sally) (Entered: 11/15/2007) |
| 11/15/2007 | 3312 | Order Granting First Motion in Limine. (Related Document #: 3280) Entered on 11/15/2007. (Myers, Sally) (Entered: 11/15/2007) |
| 11/15/2007 | 3313 | Order Dismissing Motion of Invotex Group for Order Authorizing and Instructing Payment of Unpaid Fees and Expenses. The Movant Having Filed a Notice of Withdrawal of Its Motion The Motion is Dismissed. (Related Document(s) #:3283 Motion to Approve.) Order entered on 11/15/2007. (Myers, Sally) (Entered: 11/15/2007) |
| 11/17/2007 | 3314 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3310 Order) No. of Notices: 3. Service Date 11/17/2007. (Admin.) (Entered: 11/18/2007) |
| 11/17/2007 | 3315 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3311 Order on Motion to Seal, ) No. of Notices: 6. Service Date 11/17/2007. (Admin.) (Entered: 11/18/2007) |
| 11/21/2007 | 3316 | Supplemental Opposition *Statement Pursuant to Local Rule 7056-1 in Support of Opposition to Motion for Summary Judgment or Partial Summary Judgment* Filed by Plan Committee of GSCHF, et al. (Re: Related Document(s) #:3276 Motion for Summary Judgment, 3303 Opposition,,) |

| | | |
|---|---|---|
| | | (Faller, Morton) (Entered: 11/21/2007) |
| 11/23/2007 | 3317 | Motion to Compel *Production of Documents and Privilege Log (against Mr. Henry Lloyd)* Filed by Patrick Potter, Plan Agent (Attachments: # 1 Exhibit Subpoena# 2 Exhibit Objection to Subpoena# 3 Proposed Order) (Potter, Patrick) (Entered: 11/23/2007) |
| 11/23/2007 | 3318 | Motion to Compel *Production of Documents (against Plan Committee)* Filed by Patrick Potter, Plan Agent (Attachments: # 1 Exhibit Responses to Interrogatories (Excerpt)# 2 Exhibit Respones to Requests for Production of Documents# 3 Proposed Order) (Potter, Patrick) (Entered: 11/23/2007) |
| 11/23/2007 | 3319 | Notice *of Proposed Scheduling Order--Not Agreed Upon By the Parties* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Attachments: # 1 Proposed Order (Proposed Scheduling Order--Not Agreed Upon By the Parties)) (Potter, Patrick) (Entered: 11/23/2007) |
| 11/26/2007 | 3320 | Notice */Line Regarding Plan Committee's Scheduling Order* Filed by Morton A. Faller on behalf of Plan Committee of GSCHF, et al.. (Attachments: # 1 Plan Committee's Proposed Scheduling Order# 2 Red-lined Version of Plan Committee's Proposed Scheduling Order (as compared to Movants' proposed Scheduling Order)) (Re: Related Document (s)#: 3319 Notice.) (Faller, Morton) Modified on 11/26/2007 CORRECTIVE ENTRY: MODIFIED TO CREATE LINKAGE (Mathewes, Aimee). (Entered: 11/26/2007) |
| 11/26/2007 | | ELECTRONIC DEFICIENCY NOTICE. Filer is hereby notified that the document entry linked hereto contains an error which requires corrective action. THE PROPOSED ORDER IS IMPROPERLY FORMATTED. PLEASE RESUBMIT THE PROPOSED ORDER IN THE REQUIRED FORMAT. (Re: Related Document(s) #:3319 Notice, ) YOU HAVE UNTIL 11/29/2007 TO CORRECT THIS DEFICIENCY. IF YOU FAIL TO DO SO, THE SUBMISSION MAY BE STRICKEN. (Mathewes, Aimee) (Entered: 11/26/2007) |
| 11/29/2007 | 3321 | Notice of Hearing Scheduled for 12/04/07. Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3276 Motion for Summary Judgment, 3317 Motion to Compel, 3320 Notice,, 3318 Motion to Compel,, 3319 Notice,,) (Potter, Patrick) (Entered: 11/29/2007) |
| 11/29/2007 | 3322 | Notice *of Filing Documents Under Seal* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3270 Motion to |

| | | |
|---|---|---|
| | | Seal, 3311 Order on Motion to Seal,.) (Potter, Patrick) (Entered: 11/29/2007) |
| 11/29/2007 | | Hearing Scheduled (Re: Related Document(s) #:3317 Motion to Compel Production of Documents adn Privilege Log filed by Patrick Potter 3318 Motion to Compel Production of Documents Filed by Patrick Potter 3319 Proposed Scheduling Order 3276 Motion for Summary Judgment filed by Patrick Potter) Hearing scheduled for 12/4/2007 at 09:30 AM Courtroom 1. (Myers, Sally) (Entered: 11/29/2007) |
| 11/30/2007 | 3323 | Support Document Re: *Motion for Summary Judgment (Proposed Findings of Fact)* Filed by Patrick Potter, Plan Agent. (Re: Related Document(s) #:3276 Motion for Summary Judgment.) (Attachments: # 1 Proposed Order)(Potter, Patrick) (Entered: 11/30/2007) |
| 12/03/2007 | 3324 | Opposition *of Plan Committee to Movants' First Motion to Compel Production of Privilege Log and Documents* Filed by Plan Committee of GSCHF, et al. (Re: Related Document(s) #:3317 Motion to Compel.) (Attachments: # 1 Proposed Order) (Faller, Morton) (Entered: 12/03/2007) |
| 12/03/2007 | 3325 | PROPOSED ORDER. 725814006532806 Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3324 Opposition,.) (Faller, Morton) (Entered: 12/03/2007) |
| 12/03/2007 | 3326 | Opposition *of Plan Committee to Movants' First Motion to Compel Production of Documents* Filed by Plan Committee of GSCHF, et al. (Re: Related Document(s) #:3318 Motion to Compel,.) (Attachments: # 1 Exhibits 1 - 4# 2 Proposed Order) (Faller, Morton) (Entered: 12/03/2007) |
| 12/03/2007 | 3327 | PROPOSED ORDER. 182148724699722 Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3326 Opposition,.) (Faller, Morton) (Entered: 12/03/2007) |
| 12/04/2007 | 3328 | Hearing Continued (Re: Related Document(s) #:3251 Motion to Approve Plan Agent's Resignation and Payment of Fees Filed by Patrick Potter 3276 Motion for Summary Judgment Filed by Patrick Potter, 3252 Motion to Approve Counsel's Resignation and Payment of Fees Filed by Patrick Potter) Hearing scheduled for 1/8/2008 at 10:30 AM Courtroom 1 for 3251, Hearing scheduled for 1/8/2008 at 10:30 AM Courtroom 1 for 3252, Hearing scheduled for 12/19/2007 at 2:00 PM Courtroom 1 for 3276. (Myers, Sally) (Entered: 12/07/2007) |
| 12/04/2007 | 3329 | Hearing Held (Re: Related Document(s) #:3319 Proposed Scheduling Order |

|  |  |  |
|---|---|---|
|  |  | Not Agreed Upon 3318 Motion to Compel Production of Documents Against Plan Committee Filed by Patrick Potter 3317 Motion to Compel Production of Documents and Privilege Log Against Henry LLoyd Filed by Patrick Potter) OTBS by Parties. (Myers, Sally) (Entered: 12/07/2007) |
| 12/07/2007 | 3330 | Motion to Dismiss/Strike/Withdraw *(Motion to Dismiss)* Filed by Plan Committee of GSCHF, et al. (Re: Related Document(s) #:3252 Motion to Approve, 3251 Motion to Approve.) (Attachments: # 1 Memorandum in Support of Motion to Dismiss# 2 Proposed Order) (Lichtenstein, Michael) (Entered: 12/07/2007) |
| 12/07/2007 | 3331 | PROPOSED ORDER. 995738659002021 Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3330 Motion to Dismiss/Strike/Withdraw Document,.) (Lichtenstein, Michael) (Entered: 12/07/2007) |
| 12/10/2007 | 3332 | Notice */Certificate of Service of Notices of Deposition (1) Pillsbury Winthrop Shaw Pittman LLP, (2) Patrick J. Potter, and (3) Jerry Hall (with subpoena)* Filed by Stephen A. Metz on behalf of Plan Committee of GSCHF, et al.. (Metz, Stephen) (Entered: 12/10/2007) |
| 12/13/2007 | 3333 | Emergency Motion to Withdraw as Attorney *to the Plan Committee* Filed by Plan Committee of GSCHF, et al. (Attachments: # 1 Proposed Order) (Faller, Morton) (Entered: 12/13/2007) |
| 12/13/2007 | 3334 | PROPOSED ORDER. 437718280309894 Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3333 Motion to Withdraw as Attorney.) (Faller, Morton) (Entered: 12/13/2007) |
| 12/13/2007 | 3335 | Emergency Motion to Continue Hearing On *(Trial) Scheduled for January 8, 2008 and January 11, 2008 and to Extend All Other Pretrial Deadlines* Filed by Plan Committee of GSCHF, et al. (Re: Related Document(s) #:3328 Hearing Continued,,.) (Attachments: # 1 Proposed Order) (Faller, Morton) (Entered: 12/13/2007) |
| 12/13/2007 | 3336 | PROPOSED ORDER. 726349937113714 Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3335 Motion to Continue/Reschedule Hearing,.) (Faller, Morton) (Entered: 12/13/2007) |
| 12/13/2007 | 3337 | Notice of Hearing Scheduled for 12/14/07. *at 3:00PM.* Filed by Morton A. Faller on behalf of Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3335 Motion to Continue/Reschedule Hearing,, 3333 Motion to Withdraw as Attorney.) (Faller, Morton) (Entered: 12/13/2007) |

| | | |
|---|---|---|
| 12/13/2007 | | Hearing Scheduled (Re: Related Document(s) #:3333 Motion to Withdraw as Attorney, 3335 Motion to Continue/Reschedule Hearing, ) Hearing scheduled for 12/14/2007 at 03:00 PM Courtroom 1. (Myers, Sally) (Entered: 12/13/2007) |
| 12/14/2007 | 3338 | Notice of Hearing Scheduled for 12/21/07. *at 10:30 a.m. (regarding settlement of Docket Nos. 3251 and 3252)* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3252 Motion to Approve, 3251 Motion to Approve.) (Potter, Patrick) (Entered: 12/14/2007) |
| 12/14/2007 | 3340 | Hearing Continued (Re: Related Document(s) #:3333 Motion to Withdraw as Attorney 3335 Motion to Continue Hearing on Trial Scheduled for 1/8/08 and 1/11/08 and To Extend All Other Pre-Trial Deadlines Filed by the Plan Committee ) Hearing scheduled for 12/21/2007 at 10:30 AM Courtroom 1. (Myers, Sally) (Entered: 12/17/2007) |
| 12/16/2007 | 3339 | PROPOSED ORDER. 677600685268644 Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3335 Motion to Continue/Reschedule Hearing,, 3333 Motion to Withdraw as Attorney.) (Metz, Stephen) (Entered: 12/16/2007) |
| 12/17/2007 | | Hearing Scheduled (Re: Related Document(s) #:3252 Motion to Approve Counsel's Resignation and Payment of Fees 3251 Motion to Approve Plan Agent's Resignation and Payment of Fees) Hearing scheduled for 12/21/2007 at 10:30 AM Courtroom 1. (Myers, Sally) (Entered: 12/17/2007) |
| 12/17/2007 | 3341 | Consent Motion to Approve Compromise under Rule 9019 *Among The Plan Committee, Patrick J. Potter, Former Plan Agent, and Pillsbury Winthrop Shaw Pittman LLP* Filed by Plan Committee of GSCHF, et al. (Attachments: # 1 Exhibit 1# 2 Proposed Order) (Metz, Stephen) (Entered: 12/17/2007) |
| 12/17/2007 | 3342 | PROPOSED ORDER. 636517582708368 Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3341 Motion to Approve Compromise under Rule 9019,.) (Metz, Stephen) (Entered: 12/17/2007) |
| 12/17/2007 | 3343 | Notice of Hearing Scheduled for 12/21/07.*Notice of Deadline to File and Serve Objection to Motion.* Filed by Patrick J. Potter, Stephen A. Metz on behalf of Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3341 Motion to Approve Compromise under Rule 9019,.) (Metz, Stephen) (Entered: 12/17/2007) |
| 12/18/2007 | 3344 | Order Regarding (i) Filed Motion to Withdraw:(ii) Filed Motion to Continue; |

| | | |
|---|---|---|
| | | and (iii) Oral Motion to Approve Settlement of Disputes Among the Plan Committee, Former Plan Agent and Pillsbury Winthrop Shaw Pittman LLP. (Related Document(s) #:3335 Motion to Continue/Reschedule Hearing 3341 Motion to Approve Compromise under Rule 9019 3333 Motion to Withdraw as Attorney.) Order entered on 12/18/2007. (Myers, Sally) (Entered: 12/18/2007) |
| 12/18/2007 | | Hearing Scheduled (Re: Related Document(s) #:3341 Consent Motion to Approve Compromise under Rule 9019 Filed by Plan Committee, Patrick Potter ) Hearing scheduled for 12/21/2007 at 10:30 AM Courtroom 1. (Myers, Sally) (Entered: 12/18/2007) |
| 12/19/2007 | 3345 | Hearing Continued (Re: Related Document(s) #:3276 Motion for Summary Judgment Filed by Patrick Potter) Hearing scheduled for 12/21/2007 at 10:30 AM Courtroom 1. (Myers, Sally) (Entered: 12/19/2007) |
| 12/19/2007 | 3346 | Objection to Motion Pursuant to Bankruptcy Rule 9019 For Court Approval of Settlement Agreement Among The Plan Committee, Patrick J. Potter, Former Plan Agent, and Pillsbury Winthrop Shaw Pittman LLP Filed by Advantage Healthplan, Inc. (Re: Related Document(s) #:3341 Motion to Approve Compromise under Rule 9019.) (Attachments: # 1 Proposed Order) (Mathewes, Aimee) (Entered: 12/20/2007) |
| 12/20/2007 | 3347 | Certificate of Service *of Notice of Deadline to File and Serve Objection to Motion Pursuant to Bankruptcy Rule 9019 for Court Approve of Settlement Agreement Among the Plan Committee, Patrick J. Potter, Former Plan Agent, and Pillsbury Winthrop Shaw Pittman LLP and Notice of Hearing on December 21, 2007 at 10:30 AM* Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3343 Notice of Hearing,.) (Attachments: # 1 Exhibit A (Part 1 of 2)# 2 Exhibit A (Part 2 of 2)# 3 Exhibit B)(Metz, Stephen) (Entered: 12/20/2007) |
| 12/20/2007 | 3348 | Response *and Motion to Strike regarding Objection of Advantage Healthplan Inc.* Filed by Patrick Potter, Plan Agent (Re: Related Document(s) #:3346 Objection,.) (Attachments: # 1 Proposed Order) (Potter, Patrick) (Entered: 12/20/2007) |
| 12/21/2007 | 3349 | Order Striking Objection of Advantage As It Was Not Filed by a Licensed Attorney Authorized to Practice Before the Court. The Concluding Paragraph (regarding "Movants' Request for Costs") Stricken Without Prejudice to the Movants' Seeking Such Costs, to the Extent Appropriate, Via a Separate Motion or a Bill of Costs. (Related Document(s) #:3348 Response.) Order entered on 12/21/2007. (Myers, Sally) (Entered: 12/21/2007) |

| | | |
|---|---|---|
| 12/21/2007 | 3350 | Hearing Held (Re: Related Document(s) #:3333 Motion to Withdraw as Attorney, 3335 Motion to Continue/Reschedule Hearing,, 3251 Motion to Approve, 3276 Motion for Summary Judgment, 3341 Motion to Approve Compromise under Rule 9019,, 3252 Motion to Approve) (Myers, Sally) (Entered: 12/21/2007) |
| 12/21/2007 | 3351 | Order Granting Motion Pursuant to Bankruptcy Rule 9019 for Court Approval of Settlement Agreement Among the Plan Committee, Patrick J. Potter, Former Plan Agent, and Pillsbury Winthrop Shaw Pittman LLP (Related Doc # 3341) Entered on 12/21/2007. (Myers, Sally) (Entered: 12/21/2007) |
| 12/21/2007 | 3352 | Order The Court Signed an Order Today Approving a Compromise Regarding the Unresolved Potion of the Motion Addressed by the Proposed Order. It is Ordered that the Clerk shall Treat the Motion as Resolved and the Proposed Order is Stricken. (Related Document(s) #:3252 Motion to Approve.) Order entered on 12/21/2007. (Myers, Sally) (Entered: 12/21/2007) |
| 12/21/2007 | 3353 | Order: The Court Signed an Order Today Approving a Compromise Regarding the Unresolved Portion of the Motion Addressed by the Proposed Order. It is Ordered that the Clerk Shall Treat the Motion as Resolved and the Proposed Order is Stricken. (Related Document(s) #:3251 Motion to Approve.) Order entered on 12/21/2007. (Myers, Sally) (Entered: 12/21/2007) |
| 12/21/2007 | 3354 | Order Dismissing Motion For Summary Judgment as Moot. The Underlying Contested Fee Motions Having Been Settled, The Order is Signed with "Denying" Changed to "Dismissing as Moot" and With "Denied" Changed to "Dismissed as Moot Without Adjudicating the Merits." (Related Document #: 3276) Entered on 12/21/2007. (Myers, Sally) (Entered: 12/21/2007) |
| 12/21/2007 | 3355 | Order Dismissing Motion To Compel. The Underlying Contested Fee Motions Having Been Settled, It is Ordered That the Movants' First Motion to Compel Production of Privilege Log and Documents (DE#3317) is Dismissed as Moot and the Proposed Order is Stricken. (Related Document #: 3317) Entered on 12/21/2007. (Myers, Sally) (Entered: 12/21/2007) |
| 12/21/2007 | 3356 | Order Dismissing Motion To Compel. The Underlying Fee Motions Having Been Settled, It is Ordered that the Movants' First Motion to Compel Production of Documents (DE# 3318) is Dismissed as Moot and the Proposed Order is Stricken. (Related Document #: 3318) Entered on 12/21/2007. (Myers, Sally) (Entered: 12/21/2007) |

| | | |
|---|---|---|
| 12/21/2007 | 3357 | Order Canceling Pretrial Deadlines and Trial Dates. The Underlying Fee Motions Have Been Resolved. It is Ordered that the Pretrial Deadlines and Trial Dates Fixed by the Court at a Prior Hearing Are Canceled and the Plan Committee's Proposed Order is Stricken as Moot. (Related Document (s) #:3320 Notice.) Order entered on 12/21/2007. (Myers, Sally) (Entered: 12/21/2007) |
| 12/21/2007 | 3358 | Order Dismissing Motion to Dismiss as Moot. The Court Having Signed an Order Today Approving a Settlement of the Underlying Disputed Fee Motions, It is Ordered that The Motion to Dismiss Addressed by the Proposed Order is Dismissed as Moot and the Proposed Order is Stricken. (Related Document #: 3330) Entered on 12/21/2007. (Re: Related Document(s) #:3330 Motion to Dismiss.) (Myers, Sally) (Entered: 12/21/2007) |
| 12/21/2007 | 3359 | Order Dismissing Motion To Withdraw As Attorney as Moot. The Matters as to Which Counsel Sought to Withdraw Have Been Settled. It is Thus Ordered that the Motion Addressed by the Proposed Order is Dismissed AS Moot and the Proposed Order is Stricken (Related Document #: 3333) Entered on 12/21/2007. (Myers, Sally) (Entered: 12/21/2007) |
| 12/21/2007 | 3360 | Order Dismissing Motion To Continue Hearing as Moot. A Settlement of the Matters That Were To Be Tried Having Been Approved, Thus Canceling the Trial, It is Ordered that the Motion Addressed by the Proposed Order is Dismissed as Moot and the Proposed Order is Stricken (Related Document #: 3335) Entered on 12/21/2007. (Myers, Sally) (Entered: 12/21/2007) |
| 12/23/2007 | 3361 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3349 Order, ) No. of Notices: 3. Service Date 12/23/2007. (Admin.) (Entered: 12/24/2007) |
| 12/23/2007 | 3362 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3352 Order, ) No. of Notices: 6. Service Date 12/23/2007. (Admin.) (Entered: 12/24/2007) |
| 12/23/2007 | 3363 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3353 Order, ) No. of Notices: 6. Service Date 12/23/2007. (Admin.) (Entered: 12/24/2007) |
| 12/23/2007 | 3364 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3355 Order on Motion to Compel, ) No. of Notices: 7. Service Date 12/23/2007. (Admin.) (Entered: 12/24/2007) |

| 12/23/2007 | 3365 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3356 Order on Motion to Compel, ) No. of Notices: 8. Service Date 12/23/2007. (Admin.) (Entered: 12/24/2007) |
|---|---|---|
| 12/24/2007 | 3366 | Motion to Extend Time Period *to Object to Claims (Seventeenth Ex Parte Motion)*. Filed by Plan Committee of GSCHF, et al. (Attachments: # 1 Proposed Order) (Faller, Morton) (Entered: 12/24/2007) |
| 12/24/2007 | 3367 | Motion to Extend Time Period *to File Final Report (Twelfth Motion)*. Filed by Plan Committee of GSCHF, et al. (Attachments: # 1 Proposed Order) (Faller, Morton) (Entered: 12/24/2007) |
| 12/24/2007 | 3368 | Notice of Opportunity to Object *(Regarding Twelfth Motion to Extend Time to File Final Report)* Filed by Morton A. Faller on behalf of Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3367 Motion to Extend/Shorten Time.) Objections due by 1/4/2008. (Faller, Morton) (Entered: 12/24/2007) |
| 12/24/2007 | 3369 | PROPOSED ORDER. 102994748680579 Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3366 Motion to Extend/Shorten Time.) (Faller, Morton) (Entered: 12/24/2007) |
| 12/24/2007 | 3370 | PROPOSED ORDER. 532940826383898 Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3367 Motion to Extend/Shorten Time.) (Faller, Morton) (Entered: 12/24/2007) |
| 12/27/2007 | 3371 | Support Document Re: *(Line Filing Executed Settlement Agreement Regarding Motion to Approve Compromise)* Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3351 Order on Motion to Approve Compromise under Rule 9019,.) (Attachments: # 1 Settlement Agreement)(Metz, Stephen) (Entered: 12/27/2007) |
| 12/31/2007 | 3372 | Notice of Appeal to District Court. . Fee Amount $255 Filed by Elliot Wolff, Advantage Healthplan, Inc. (Re: Related Document(s) #:3351 Order on Motion to Approve Compromise under Rule 9019,, 3349 Order,.) Appellant Designation due by 1/10/2008. (Block, Lawrence) (Entered: 12/31/2007) |
| 12/31/2007 | | Notice of Returned Mail for Adam M. Spence; Return to Sender, Not Deliverable as Addressed, Unable to Forward. (Re: Related Document(s) #:3356 Order on Motion to Compel) (Mathewes, Aimee) (Entered: 01/02/2008) |

| 01/02/2008 | 3373 | Receipt of Notice of Appeal(99-01159) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number576652. Fee Amount 255.00 (U.S. Treasury) (Entered: 01/02/2008) |
|---|---|---|
| 01/02/2008 | 3374 | Certificate of Service Filed by the Clerk's Office. A Copy of the Notice of Appeal Has Been Mailed To: Patrick Potter, Esq, Jerry Hall Esq, Pillsbury Winthrop Shaw Pittman, LLP, 2300 N Street NW, Washington, DC 20037; Dennis Early, Office of the United States Trustee, 115 South Union Street, Room 210, Alexandria, VA 22314; William W. Kannel, Esq, Mintz, Levin, Cohn, Ferris, Glovsky & Popeo, P.C., One Financial Center, Boston, MA 01222; Morton A. Faller, Esq., Michael J. Lichtenstein, Esq., Stephen A. Metz, Esq., Shulman, Rogers, Gandal, Pordy & Ecker, P.A., 11921 Rockville Pike, 3rd Floor, Rockville, MD 20852-2743; William H. Schwarzschild, III, Esq., Williams, Mullen, Clark & Dobbins, P.C., James Center II, 16th Floor, 1021 East Cary Street, Richmond, VA 21218; Stanley R. Zupnik, Welcome Homes, Inc., 5530 Wisconsin Ave, Suite 900, Chevy Chase, MD 20815-4330; Jeffery M. Mervis, Mervis & Associates, LLC, 8701 Georgia Ave., Suite 750, Silver Spring, MD 20910; St. Paul Travelers, Attn: Ryan Niderno, Account Resolution, One Tower Square, 5MN, Hartford, CT 06183; Mr. Clinton Jones, Clinton Jones & Associates, 5535 Wisconsin Ave NW, Suite 400, Washington, DC 20015. (Re: Related Document(s) #:3372 Notice of Appeal.) (Mathewes, Aimee) (Entered: 01/02/2008) |
| 01/07/2008 | | Notice of Returned Mail For Jeffery M. Mervis; Return to Sender, Not Deliverable as Addressed, Unable to Forward. (Re: Related Document(s) #: [3374] Certificate of Service) (Mathewes, Aimee) (Entered: 01/08/2008) |
| 01/09/2008 | 3375 | Order Granting Seventeenth Ex Parte Motion by Plan Committee to Extend Time to Object to Claims. (Related Document #: 3366) Entered on 1/9/2008. (Myers, Sally) (Entered: 01/09/2008) |
| 01/09/2008 | 3376 | Order Granting Twelfth Motion by Plan Committee to Extend Time to File Final Report Pursuant to Local Bankruptcy Rule 3022-1(Related Document #: 3367) Deadline Extended to 6/30/08 Entered on 1/9/2008. (Myers, Sally) Modified on 1/9/2008 CORRECTIVE ENTRY: TO ADD TEXT (Myers, Sally). (Entered: 01/09/2008) |
| 01/10/2008 | 3377 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Advantage Healthplan, Inc., Elliot Wolff (Re: Related Document(s) #:3372 Notice of Appeal,.) Appellee designation due by 1/20/2008 for 3372,. Transmission of Designation Due by 2/9/2008 for 3372,. (Attachments: # 1 Exhibit Exhibit A, Part 1# 2 Exhibit Exhibit A, Part 2# 3 Exhibit Exhibit B)(Block, Lawrence) (Entered: 01/10/2008) |

| 01/10/2008 | 3378 | Statement of Issues on Appeal, Filed by Advantage Healthplan, Inc., Elliot Wolff (Re: Related Document(s) #:3372 Notice of Appeal,.) (Block, Lawrence) (Entered: 01/10/2008) |
|---|---|---|
| 01/15/2008 | 3379 | Emergency Motion to Withdraw as Attorney *to the Plan Committee, or for Further Instructions* Filed by Plan Committee of GSCHF, et al. (Attachments: # 1 Proposed Order) (Faller, Morton) (Entered: 01/15/2008) |
| 01/15/2008 | 3380 | PROPOSED ORDER. 947636621956917 Filed by Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3379 Motion to Withdraw as Attorney.) (Faller, Morton) (Entered: 01/15/2008) |
| 01/15/2008 | 3381 | Notice of Hearing Scheduled for 01/17/08. Filed by Morton A. Faller on behalf of Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3379 Motion to Withdraw as Attorney.) (Faller, Morton) (Entered: 01/15/2008) |
| 01/15/2008 | 3382 | Order Regarding Transcript of Sealed Portion of Hearing. (Related Document(s) #:3377 Appellant Designation.) Order entered on 1/15/2008. (Myers, Sally) (Entered: 01/15/2008) |
| 01/15/2008 |  | Hearing Scheduled (Re: Related Document(s) #:3379 Emergency Renewed Motion of Shulman, Rogers, Gandal, Pordy & Ecker PA for Immediate Withdrawal as Counsel to the Plan Committee, or for Further Instuctions) Hearing scheduled for 1/17/2008 at 03:00 PM Courtroom 1. (Myers, Sally) (Entered: 01/15/2008) |
| 01/16/2008 | 3383 | Response *to Motion to Withdraw* Filed by Advantage Healthplan, Inc., Elliot Wolff (Re: Related Document(s) #:3379 Motion to Withdraw as Attorney.) (Block, Lawrence) (Entered: 01/16/2008) |
| 01/16/2008 | 3384 | Response *of Movants Regarding Motion to Withdraw and for Other Relief* Filed by Patrick Potter, Plan Agent (Re: Related Document(s) #:3379 Motion to Withdraw as Attorney.) (Attachments: # 1 Exhibit Ex. 1# 2 Exhibit Ex. 2) (Potter, Patrick) (Entered: 01/16/2008) |
| 01/17/2008 | 3385 | BNC Certificate of Mailing - PDF Document. (Re: Related Document(s) #:3382 Order) No. of Notices: 1. Service Date 01/17/2008. (Admin.) (Entered: 01/18/2008) |
| 01/17/2008 | 3386 | Hearing Held (Re: Related Document(s) #:3379 Motion to Withdraw as Attorney) (Myers, Sally) (Entered: 01/22/2008) |

| | | |
|---|---|---|
| 01/22/2008 | 3387 | Statement of Issues on Appeal, *APPELLEES' COUNTER-STATEMENT OF ISSUES ON APPEAL* Filed by Patrick Potter, Plan Agent (Re: Related Document(s) #:3372 Notice of Appeal,.) (Potter, Patrick) (Entered: 01/22/2008) |
| 01/22/2008 | 3388 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Patrick Potter, Plan Agent (Re: Related Document(s) #:3372 Notice of Appeal,.) (Potter, Patrick) (Entered: 01/22/2008) |
| 01/28/2008 | 3389 | Notice *of Withdrawal of Appearance of Shulman, Rogers, Gandal, Pordy & Ecker, P.A., as Counsel for Plan Committee* Filed by Stephen A. Metz on behalf of Plan Committee of GSCHF, et al.. (Re: Related Document(s) #:3379 Motion to Withdraw as Attorney.) (Metz, Stephen) (Entered: 01/28/2008) |
| 01/28/2008 | 3390 | Transmittal of Record on Appeal to District Court Filed by the Clerk's Office (Re: Related Document(s) #:3372 Notice of Appeal.) (Mathewes, Aimee) (Entered: 01/29/2008) |
| 01/29/2008 | | ELECTRONIC DEFICIENCY NOTICE. Filer is hereby notified that the document entry linked hereto contains an error which requires corrective action. A CERTIFICATE OF SERVICE MUST BE FILED EITHER SEPARATELY OR AS AN ATTACHMENT TO YOUR PLEADING. SINCE THE CERTIFICATE WAS NOT FILED, PLEASE FILE IT SEPARATELY. (Related Document: 3387 Statement of Issues, 3388 Appellee Designation )YOU HAVE UNTIL 2/1/2008 TO CORRECT THIS DEFICIENCY. IF YOU FAIL TO DO SO, THE SUBMISSION MAY BE STRICKEN. (Wint, Michael) Modified on 1/29/2008 TO CREATE LINKAGE (Wint, Michael). (Entered: 01/29/2008) |
| 01/29/2008 | 3391 | Receipt of Record on Appeal. District Court Case Number: 1:08-cv-00166. Case Assigned to Judge Colleen Kollar-Kotelly. Filed by the Clerk's Office (Re: Related Document(s) #:3372 Notice of Appeal.) (Mathewes, Aimee) (Entered: 01/29/2008) |
| 01/30/2008 | 3392 | Order Granting Emergency Renewed Motion of Shulman, Rogers, Gandal, Pordy & Ecker PA for Immediate Withdrawal As Counsel to the Plan Committee. (Related Document #: 3379) Entered on 1/30/2008. (Myers, Sally) (Entered: 01/30/2008) |
| 01/31/2008 | 3393 | Motion to Compel *(to Enforce Settlement Agreement and for Declaratory Relief)* Filed by Patrick Potter, Plan Agent (Attachments: # 1 Exhibit Ex. 1# 2 Proposed Order) (Potter, Patrick) (Entered: 01/31/2008) |

| 02/01/2008 | 3394 | Notice of Hearing Scheduled for 02/15/08. *Scheduled for February 15, 2008 at 2:30 p.m.* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3393 Motion to Compel.) (Potter, Patrick) (Entered: 02/01/2008) |
| --- | --- | --- |
| 02/01/2008 |  | Hearing Scheduled (Re: Related Document(s) #:3393 Motion to Compel Enforcement Settlement Agreement and For Declaratory Relief) Hearing scheduled for 2/15/2008 at 02:30 PM Courtroom 1. (Myers, Sally) (Entered: 02/01/2008) |
| 02/04/2008 |  | ELECTRONIC DEFICIENCY NOTICE. Filer is hereby notified that the document entry linked hereto contains an error which requires corrective action. A CERTIFICATE OF SERVICE MUST BE FILED EITHER SEPARATELY OR AS AN ATTACHMENT TO YOUR PLEADING. SINCE THE CERTIFICATE WAS NOT FILED, PLEASE FILE IT SEPARATELY. (Re: Related Document(s) #:3393 Motion to Compel, 3394 Notice of Hearing) YOU HAVE UNTIL 2/7/2008 TO CORRECT THIS DEFICIENCY. IF YOU FAIL TO DO SO, THE SUBMISSION MAY BE STRICKEN. (Mathewes, Aimee) (Entered: 02/04/2008) |
| 02/07/2008 | 3395 | Transcript of Hearing Held 11/8/07 (Re: Related Document(s) #:3308 Hearing Continued) (Myers, Sally) (Entered: 02/07/2008) |
| 02/08/2008 | 3396 | Certificate of Service *Regarding Several Items* Filed by Patrick Potter, Plan Agent. (Re: Related Document(s) #:3388 Appellee Designation, 3394 Notice of Hearing, 3393 Motion to Compel, 3387 Statement of Issues on Appeal.) (Potter, Patrick) (Entered: 02/08/2008) |
| 02/12/2008 | 3397 | Objection *to Motion for Declaratory Relief Filed By Advantage Healthplan and Elliot Wolff as Advantage Healthplan Inc.'s Corporate Representative on the Plan Committee* Filed by Advantage Healthplan, Inc., Elliot Wolff (Re: Related Document(s) #:3393 Motion to Compel.) (Attachments: # 1 Exhibit Exhibit A# 2 Proposed Order) (Nesse, Janet) (Entered: 02/12/2008) |
| 02/13/2008 | 3398 | Notice *of Filing Transcript Excerpt of January 17, 2008 Hearing* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3394 Notice of Hearing, 3393 Motion to Compel.) (Attachments: # 1 Exhibit Transcript Excerpt) (Potter, Patrick) (Entered: 02/13/2008) |
| 02/13/2008 | 3399 | Notice *of Withdrawal of Appearance and Request for Discontinuance of Notices* Filed by C. Larry Hofmeister Jr. on behalf of Lula Gilchrist. (Hofmeister, C.) (Entered: 02/13/2008) |

| | | |
|---|---|---|
| 02/13/2008 | 3400 | Response *of Welcome Home, Inc. to Motion for Declaratory Relief* Filed by Welcome Homes Inc. (Re: Related Document(s) #:3393 Motion to Compel.) (Cohen, Nelson) (Entered: 02/13/2008) |
| 02/14/2008 | 3401 | Notice Withdrawing the Appearance of *Sam J. Alberts as Counsel for Invotex Group* Filed by Sam J. Alberts on behalf of Invotex Group. (Alberts, Sam) (Entered: 02/14/2008) |
| 02/15/2008 | 3402 | Hearing Held (Re: Related Document(s) #:3393 Motion to Compel to Enforce Settlement Agreement and for Declaratory Relief Filed by Patrick Potter)OTBS by Parties. (Myers, Sally) (Entered: 02/19/2008) |
| 02/22/2008 | 3403 | Transcript of Hearing Held on 12/14/07. This Transcript is Under Seal. (Re: Related Document(s) #:3340 Hearing ) (Myers, Sally) (Entered: 02/22/2008) |
| 02/22/2008 | 3404 | Transcript of Hearing Held on 12/14/07 (NON SEALED PROCEEDING) (Myers, Sally) (Entered: 02/22/2008) |
| 02/22/2008 | 3405 | Transcript of Hearing Held 12/21/07. (Myers, Sally) (Entered: 02/22/2008) |
| 02/22/2008 | 3406 | Transcript of Hearing Held 11/8/07 (Myers, Sally) (Entered: 02/22/2008) |
| 02/22/2008 | 3407 | Notice *Regarding Submission of Order* Filed by Patrick J. Potter on behalf of Patrick Potter, Plan Agent. (Re: Related Document(s) #:3393 Motion to Compel.) (Attachments: # 1 Proposed Order) (Potter, Patrick) (Entered: 02/22/2008) |
| 02/26/2008 | 3408 | Order Granting Motion for Declaratory Relief and to Enforce Settlement (Related Document #: 3393) Entered on 2/26/2008. (Meador, Patti) (Entered: 02/26/2008) |
| 02/26/2008 | 3409 | Order Authorizing Plan Committee to Retain and Pay Counsel Re: (Related Document(s) #:3393 Motion for Declaratory Relief and 3400 Response to Motion for Declaratory Relief) Order entered on 2/26/2008. (Meador, Patti) (Entered: 02/26/2008) |
| 03/03/2008 | 3410 | Transcript Excerpt Rgarding Hearing Held 1/17/08.(Re: Related Document(s) #:3386 Hearing Held) (Myers, Sally) (Entered: 03/03/2008) |
| 03/04/2008 | 3411 | Notice of Appearance and Request to Add Attorney Filed by Stephen E. Leach on behalf of Plan Committee of GSCHF, et al.. (Leach, Stephen) (Entered: 03/04/2008) |

| | | |
|---|---|---|
| 03/06/2008 | 3412 | Notice of Appeal to District Court. . Fee Amount $255 Filed by Advantage Healthplan, Inc., Elliot Wolff (Re: Related Document(s) #:3408 Order on Motion to Compel.) Appellant Designation due by 3/16/2008. (Block, Lawrence) (Entered: 03/06/2008) |
| 03/06/2008 | 3413 | Receipt of Notice of Appeal(99-01159) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number598444. Fee Amount 255.00 (U.S. Treasury) (Entered: 03/06/2008) |
| 03/07/2008 | | Certificate of Service Filed by The Clerk's Office. A copy of the Notice of Appeal has been mailed to: Dennis Early, Office of the United States Trustee, 115 South Union Street, Room 210, Alexandria, VA 22314; Patrick Potter, Jerry Hall, Pillsbury Winthrop Shaw Pittman, LLP, 2300 N Street NW, Washington, DC 20037; Leach Travell Britt PLLC, Attn: Stephen Leach, Attn: D. Marc Sarata, 8270 Greensboro Drive, Suite 1050, Mclean, VA 22102; Nelson C. Cohen, Bruce Goldstein, Zuckerman Spaeder LLP, 1800 M Street NW, Suite 100, Washington, DC 20036; Jeffery M. Mervis, Mervis & Associates, LLC, 8701 Georgia Ave., Suite 750, Silver Spring, MD 20910. (Re: Related Document(s) #:3412 Notice of Appeal.) (Mathewes, Aimee) Modified on 3/7/2008 MODIFIED TO EDIT TEXT (Mathewes, Aimee). (Entered: 03/07/2008) |
| 03/24/2008 | | Notice of Returned Mail For Jeffery M. Mervis; Return to Sender, Not Deliverable as Addressed, Unable to Forward. (Re: Related Document(s) #: Certificate of Service of Notice of Appeal) (Mathewes, Aimee) (Entered: 03/26/2008) |
| 03/25/2008 | 3414 | Statement of Issues on Appeal, Filed by Advantage Healthplan, Inc., Elliot Wolff (Re: Related Document(s) #:3412 Notice of Appeal.) (Block, Lawrence) (Entered: 03/25/2008) |
| 03/25/2008 | 3415 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Advantage Healthplan, Inc., Elliot Wolff (Re: Related Document(s) #:3412 Notice of Appeal.) Appellee designation due by 4/4/2008 for 3412,. Transmission of Designation Due by 4/24/2008 for 3412,. (Attachments: # 1 Exhibit Exhibit A)(Block, Lawrence) (Entered: 03/25/2008) |
| 03/26/2008 | 3416 | Statement of Issues on Appeal,*Apellant's Amended Statement of Issues on Appeal* Filed by Advantage Healthplan, Inc., Elliot Wolff (Re: Related Document(s) #:3412 Notice of Appeal.) (Block, Lawrence) (Entered: 03/26/2008) |
| 04/04/2008 | 3417 | Statement of Issues on Appeal,*(Response to Appellant's Statement of* |

| | | *Issues on Appeal)* Filed by Patrick Potter, Plan Agent (Re: Related Document(s) #:3412 Notice of Appeal.) (Potter, Patrick) (Entered: 04/04/2008) |
|---|---|---|
| 04/04/2008 | 3418 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Patrick Potter, Plan Agent (Re: Related Document(s) #:3412 Notice of Appeal.) (Potter, Patrick) (Entered: 04/04/2008) |
| 04/08/2008 | | ELECTRONIC DEFICIENCY NOTICE. Filer is hereby notified that the document entry linked hereto contains an error which requires corrective action. A CERTIFICATE OF SERVICE MUST BE FILED EITHER SEPARATELY OR AS AN ATTACHMENT TO YOUR PLEADING. SINCE THE CERTIFICATE WAS NOT FILED, PLEASE FILE IT SEPARATELY. (Re: Related Document(s) #:3418 Appellee Designation, 3417 Statement of Issues on Appeal) YOU HAVE UNTIL 4/11/2008 TO CORRECT THIS DEFICIENCY. IF YOU FAIL TO DO SO, THE SUBMISSION MAY BE STRICKEN. (Mathewes, Aimee) (Entered: 04/08/2008) |
| 04/11/2008 | 3419 | Notice *for Removal from Mailing List* Filed by Daniel M. Litt on behalf of Daniel M. Litt. (Litt, Daniel) (Entered: 04/11/2008) |
| 04/24/2008 | 3420 | Transmittal of Record on Appeal to District Court Filed by the Clerk's Office (Re: Related Document(s) #:3412 Notice of Appeal.) (Mathewes, Aimee) (Entered: 04/24/2008) |
| 04/28/2008 | 3421 | Receipt of Record on Appeal. District Court Case Number: 1:08-cv-00718. Case Assigned to Judge Colleen Kollar-Kotelly. Filed by the Clerk's Office. (Re: Related Document(s) #:3412 Notice of Appeal.) (Mathewes, Aimee) (Entered: 04/28/2008) |
| 04/29/2008 | 3422 | Notice of Appearance and Request to Add Attorney Filed by Stephen E. Leach on behalf of Plan Committee of GSCHF, et al.. (Leach, Stephen) (Entered: 04/29/2008) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 05/02/2008 09:55:51 | | | |
| PACER Login: | us3871 | Client Code: | |

| **Description:** | Docket Report | **Search Criteria:** | 99-01159 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Format: HTML |
|---|---|---|---|
| **Billable Pages:** | 30 | **Cost:** | 2.40 |

JS-44
(Rev.1/05 DC)

**I (a) PLAINTIFFS**

*IN RE:*
CREATOR SOUTHEAST COMMUNITY
HOSPITAL FOUNDATION

**(b) COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF _____**
**(EXCEPT IN U.S. PLAINTIFF CASES)**

**(c) ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)**

**DEFENDANTS**

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT _____
**(IN U.S. PLAINTIFF CASES ONLY)**
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE
T

Case: 1:08-cv-00718
Assigned To : Kollar-Kotelly, Colleen
Assign. Date : 4/25/2008
Description: General Civil

---

**II. BASIS OF JURISDICTION**

(PLACE AN x IN ONE BOX ONLY)

☐ 1 U.S. Government
Plaintiff

☒ 3 Federal Question
(U.S. Government Not a Party)

☐ 2 U.S. Government
Defendant

☐ 4 Diversity
(Indicate Citizenship of Parties
in item III)

**III CITIZENSHIP OF PRINCIPAL PARTIES** (PLACE AN x IN ONE BOX
FOR PLAINTIFF AND ONE BOX FOR DEFENDANT) **FOR DIVERSITY CASES ONLY!**

|  | PTF | DFT |  | PTF | DFT |
|---|---|---|---|---|---|
| Citizen of this State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

---

**IV.  CASE ASSIGNMENT AND NATURE OF SUIT**
**(Place a X in one category, A-N, that best represents your cause of action and one in a corresponding Nature of Suit)**

☐ **A. Antitrust**

☐ 410 Antitrust

☐ **B. Personal Injury/ Malpractice**

☐ 310 Airplane
☐ 315 Airplane Product Liability
☐ 320 Assault, Libel & Slander
☐ 330 Federal Employers Liability
☐ 340 Marine
☐ 345 Marine Product Liability
☐ 350 Motor Vehicle
☐ 355 Motor Vehicle Product Liability
☐ 360 Other Personal Injury
☐ 362 Medical Malpractice
☐ 365 Product Liability
☐ 368 Asbestos Product Liability

☐ **C. Administrative Agency Review**

☐ 151 Medicare Act

**Social Security:**
☐ 861 HIA ((1395ff)
☐ 862 Black Lung (923)
☐ 863 DIWC/DIWW (405(g)
☐ 864 SSID Title XVI
☐ 865 RSI (405(g)

**Other Statutes**
☐ 891 Agricultural Acts
☐ 892 Economic Stabilization Act
☐ 893 Environmental Matters
☐ 894 Energy Allocation Act
☐ 890 Other Statutory Actions (If Administrative Agency is Involved)

☐ **D. Temporary Restraining Order/Preliminary Injunction**

Any nature of suit from any category may be selected for this category of case assignment.

*(If Antitrust, then A governs)*

---

☒ **E. General Civil (Other)  OR  F. Pro Se General Civil**

**Real Property**
☐ 210 Land Condemnation
☐ 220 Foreclosure
☐ 230 Rent, Lease & Ejectment
☐ 240 Torts to Land
☐ 245 Tort Product Liability
☐ 290 All Other Real Property

**Personal Property**
☐ 370 Other Fraud
☐ 371 Truth in Lending
☐ 380 Other Personal Property Damage
☐ 385 Property Damage Product Liability

**Bankruptcy**
☒ 422 Appeal 28 USC 158
☐ 423 Withdrawal 28 USC 157

**Immigration**
☐ 462 Naturalization Application
☐ 463 Habeas Corpus- Alien Detainee
☐ 465 Other Immigration Actions

**Prisoner Petitions**
☐ 535 Death Penalty
☐ 540 Mandamus & Other
☐ 550 Civil Rights
☐ 555 Prison Condition

**Property Rights**
☐ 820 Copyrights
☐ 830 Patent
☐ 840 Trademark

**Federal Tax Suits**
☐ 870 Taxes (US plaintiff or defendant

☐ 871 IRS-Third Party 26 USC 7609

**Forfeiture/Penalty**
☐ 610 Agriculture
☐ 620 Other Food &Drug
☐ 625 Drug Related Seizure of Property 21 USC 881
☐ 630 Liquor Laws
☐ 640 RR & Truck
☐ 650 Airline Regs
☐ 660 Occupational Safety/Health
☐ 690 Other

**Other Statutes**
☐ 400 State Reapportionment
☐ 430 Banks & Banking
☐ 450 Commerce/ICC Rates/etc.

☐ 460 Deportation
☐ 470 Racketeer Influenced & Corrupt Organizations
☐ 480 Consumer Credit
☐ 490 Cable/Satellite TV
☐ 810 Selective Service
☐ 850 Securities/Commodities/ Exchange
☐ 875 Customer Challenge 12 USC 3410
☐ 900 Appeal of fee determination under equal access to Justice
☐ 950 Constitutionality of State Statutes
☐ 890 Other Statutory Actions (if not Administrative Agency Review or Privacy Act)

—0—

| □ G. *Habeas Corpus/ 2255* | □ H. *Employment Discrimination* | □ I. *FOIA/PRIVACY ACT* | □ J. *Student Loan* |
|---|---|---|---|
| □ 530 Habeas Corpus-General<br>□ 510 Motion/Vacate Sentence | □ 442 Civil Rights-Employment (criteria: race, gender/sex, national origin, discrimination, disability age, religion, retaliation)<br><br>*(If pro se, select this deck)* | □ 895 Freedom of Information Act<br>□ 890 Other Statutory Actions (if Privacy Act)<br><br>*(If pro se, select this deck)* | □ 152 Recovery of Defaulted Student Loans (excluding veterans) |
| □ K. *Labor/ERISA (non-employment)*<br>□ 710 Fair Labor Standards Act<br>□ 720 Labor/Mgmt. Relations<br>□ 730 Labor/Mgmt. Reporting & Disclosure Act<br>□ 740 Labor Railway Act<br>□ 790 Other Labor Litigation<br>□ 791 Empl. Ret. Inc. Security Act | □ L. *Other Civil Rights (non-employment)*<br>□ 441 Voting (if not Voting Rights Act)<br>□ 443 Housing/Accommodations<br>□ 444 Welfare<br>□ 440 Other Civil Rights<br>□ 445 American w/Disabilities-Employment<br>□ 446 Americans w/Disabilities-Other | □ M. *Contract*<br>□ 110 Insurance<br>□ 120 Marine<br>□ 130 Miller Act<br>□ 140 Negotiable Instrument<br>□ 150 Recovery of Overpayment & Enforcement of Judgment<br>□ 153 Recovery of Overpayment of Veteran's Benefits<br>□ 160 Stockholder's Suits<br>□ 190 Other Contracts<br>□ 195 Contract Product Liability<br>□ 196 Franchise | □ N. *Three-Judge Court*<br>□ 441 Civil Rights-Voting (if Voting Rights Act) |

**V. ORIGIN**

□ 1 Original Proceeding  □ 2 Removed from State Court  □ 3 Remanded from Appellate Court  □ 4 Reinstated or Reopened  □ 5 Transferred from another district (specify)  □ Multi district Litigation  □ 7 Appeal to District Judge from Mag. Judge

---

**VI. CAUSE OF ACTION** (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE.)

*BKCY. APPEAL                    11: 8001*

---

| **VII. REQUESTED IN COMPLAINT** | CHECK IF THIS IS A CLASS □ ACTION UNDER F.R.C.P. 23 | **DEMAND $** | Check YES only if demanded in complaint<br>**JURY DEMAND:** □ YES    □ NO |
|---|---|---|---|

**VIII. RELATED CASE(S) IF ANY**    (See instruction)    ⊙ YES  □ NO    If yes, please complete related case form.

DATE *4-28-08*    SIGNATURE OF ATTORNEY OF RECORD    *NCD*

---

**INSTRUCTIONS FOR COMPLETING CIVIL COVER SHEET JS-44**
Authority for Civil Cover Sheet

The JS-44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. Listed below are tips for completing the civil cover sheet. These tips coincide with the Roman Numerals on the Cover Sheet.

I.    COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF/DEFENDANT (b) County of residence: Use 11001 to indicate plaintiff is resident of Washington, D.C.; 88888 if plaintiff is resident of the United States but not of Washington, D.C., and 99999 if plaintiff is outside the United States.

III.    CITIZENSHIP OF PRINCIPAL PARTIES: This section is completed only if diversity of citizenship was selected as the Basis of Jurisdiction under Section II.

IV.    CASE ASSIGNMENT AND NATURE OF SUIT: The assignment of a judge to your case will depend on the category you select that best represents the primary cause of action found in your complaint. You may select only one category. You must also select one corresponding nature of suit found under the category of case.

VI.    CAUSE OF ACTION: Cite the US Civil Statute under which you are filing and write a brief statement of the primary cause.

VIII.    RELATED CASES, IF ANY: If you indicated that there is a related case, you must complete a related case form, which may be obtained from the Clerk's Office.

Because of the need for accurate and complete information, you should ensure the accuracy of the information provided prior to signing the form.

N:\forms\js-44.wpd

CLERK'S OFFICE
UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA
WASHINGTON, D.C. 20001


NOTICE OF APPEAL FROM
U.S. BANKRUPTCY COURT


In re: *GREATER SOUTHEAST COMMUNITY HOSPITAL FOUNDATION*

Bankruptcy No.

YOU ARE HEREBY NOTIFIED that on the *25th* day of *APRIL*, 20*08*, the

appeal referred to above was entered on the docket and was assigned to Judge *KOLLAR-KOTELLY*

_____ and received the Civil Action No. **08 0718** .

Your attention is directed to Rule 8009 of the Bankruptcy Rules of Procedure which

provides:

(1) The Applicant shall serve and file his brief within fifteen (15) days after entry of
the appeal;

(2) The Appellee shall serve and file his brief within fifteen (15) days after service of
the brief of the appellant; and

(3) The Appellant may serve and file a reply brief within ten (10) days after service
of the brief of the appellee.

Papers filed with the Clerk's Office must be filed in duplicate. In addition, please

include on all subsequent papers both the Bankruptcy and Civil Action numbers.

NANCY MAYER-WHITTINGTON, CLERK

BY *Maureen Higgins*
Deputy Clerk

cc: Clerk, U.S. Bankruptcy Court for D.C.
*LAWRENCE BLOCK*
*PATRICK POTTER*